**Exhibit E** — Most Recent Monthly Operating Report

**DEBTOR:** Uptown Drink, LLC

**CASE NUMBER** 11-47016-DDO

**MONTHLY OPERATING REPORT**
CHAPTER 11

### Form 2-A
### COVER SHEET

For Period Ending    3/31/2012

**Accounting Method:**    [x] Accrual Basis    [ ] Cash Basis

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee
has waived the requirement in writing.  Submit the original Monthly Operating Report
bearing an original signature, to the U. S. Trustee.  A copy of the Report must be
filed with the Clerk of Court.  11 U.S.C. § 704(8)

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| [x] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [x] | [ ] | 2. Balance Sheet (Form 2-C) |
| [x] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [x] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [x] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [x] | [ ] | 6. Narrative (Form 2-G) |
| [x] | [ ] | 7. Bank Statements for All Bank Accounts |
| [x] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

*I declare under penalty of perjury that the following Monthly Operating Report, and any
attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Executed on: 4/17/12

Print Name: Karen Hunter

Signature: Karen Hunter

Title: accountant

Rev. 01/01/08

**DEBTOR:**  Uptown Drink, LLC                    **CASE NO:**        11-47016-DDO

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   3/1/2012 to    3/31/2012

**CASH FLOW SUMMARY**

|  | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 19555.23 (1) | $ | 22.76 (1) |
| 2. Cash Receipts | | | | |
| Operations | | 258578.89 | | 1010411.76 |
| Sale of Assets | | 0 | | 0 |
| Loans/advances | | 0 | | 0 |
| Other | | 0 | | 5069.68 |
| Total Cash Receipts | $ | 258578.89 | $ | 1015481.44 |
| 3. Cash Disbursements | | | | |
| Operations | | 205014.3 | | 880109.38 |
| Debt Service/Secured loan payment | | 15750 | | 63000 |
| Professional fees/U.S. Trustee fees | | 4938.18 | | 19963.18 |
| Other | | 0 | | 0 |
| Total Cash Disbursements | $ | 225702.48 | $ | 963072.56 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 32876.41 | | 52408.88 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 52431.64 (2) | $ | 52431.64 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | SAFE | $ | 15000 |
| DIP Operating Account | Crown 1116920 | | 37431.64 |
| DIP State Tax Account | N/A | | 0 |
| DIP Payroll Account | N/A | | 0 |
| Other Operating Account | N/A | | 0 |
| Other Interest-bearing Account | N/A | | 0 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 52431.64 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

**DEBTOR:**    **Uptown Drink, LLC**　　　　　　　　**CASE NO:**　　11-47016-DDO

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:　3/1/2012　to　3/31/2012

**CASH RECEIPTS DETAIL**　　　　**Account No:**　　**1116920**
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|      |       |             | $      |

See attached.

Total Cash Receipts　　$　　　　0 (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

**DEBTOR:** Uptown Drink, LLC                          **CASE NO:** 11-47016-DDO

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: _3/1/2012_ to _3/31/2012_

**CASH DISBURSEMENTS DETAIL**          **Account No:** 1116920
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
|      |           |       |                      | $      |

See attached.

|  |  |
|---|---|
| **Total Cash Disbursements** | $ 0 (1) |

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

# Uptown Tavern

4/17/2012 9:41 AM

Register: Crown Bank 1116920

From 03/01/2012 through 03/31/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/01/2012 | Autopay | Standard Parking | Accounts Payable | 27545076-201... | 100.00 | X | | -29,609.28 |
| 03/01/2012 | Autopay | NuCo2 | Accounts Payable | 33354967 | 205.30 | X | | -29,814.58 |
| 03/01/2012 | MEMO | American Express | Direct Operating Expe... | | 7.95 | X | | -29,822.53 |
| 03/01/2012 | 50484 | Ameripride | Accounts Payable | | 499.73 | X | | -30,322.26 |
| 03/01/2012 | 50485 | Capital Beverage | Accounts Payable | | 1,150.40 | X | | -31,472.66 |
| 03/01/2012 | 50487 | Hohensteins | Accounts Payable | | 120.30 | X | | -31,592.96 |
| 03/01/2012 | 50488 | JJ Taylor | Accounts Payable | | 345.30 | X | | -31,938.26 |
| 03/01/2012 | 50489 | Johnson Brothers | Accounts Payable | | 1,482.91 | X | | -33,421.17 |
| 03/01/2012 | 50492 | Surly | Accounts Payable | | 413.00 | X | | -33,834.17 |
| 03/01/2012 | 50493 | Trio Supply | Accounts Payable | | 200.75 | X | | -34,034.92 |
| 03/01/2012 | 50494 | Wirtz | Accounts Payable | | 1,780.35 | X | | -35,815.27 |
| 03/01/2012 | 50495 | Wirtz | Accounts Payable | | 1,304.90 | X | | -37,120.17 |
| 03/01/2012 | 50496 | Reinhart | Accounts Payable | | 344.34 | X | | -37,464.51 |
| 03/01/2012 | 50499 | Lagoon Partners, LLC | Accounts Payable | March 2012 | 6,904.92 | X | | -44,369.43 |
| 03/01/2012 | 50501 | Lagoon Partners, LLC | Accounts Payable | March 2012 | 6,904.91 | X | | -51,274.34 |
| 03/01/2012 | 50503 | Larkin Hoffman Daly... | Accounts Payable | 604928 | 1,000.00 | X | | -52,274.34 |
| 03/01/2012 | 50568 | Paulet Slater | Insurance:Liability/Um... | March premium | 1,822.00 | X | | -54,096.34 |
| 03/01/2012 | 120301 | | Income:Bottle Beer [sp... | Thursday 3/1/12 | | X | 625.00 | -53,471.34 |
| 03/01/2012 | 120301 | | Income:Bottle Beer [sp... | CC Thur 3/1/12 | | X | 1,694.16 | -51,777.18 |
| 03/01/2012 | 120301 | | Income:Bottle Beer [sp... | Amex Thur 3/1... | | X | 150.93 | -51,626.25 |
| 03/02/2012 | 50504 | Paffy's Pest Control | Accounts Payable | 20120202 | 75.00 | X | | -51,701.25 |
| 03/02/2012 | 50505 | Sysco | Accounts Payable | | 2,644.55 | X | | -54,345.80 |
| 03/02/2012 | 20120302 | | Income:Bottle Beer [sp... | Friday 3/2/12 | | X | 1,987.00 | -52,358.80 |
| 03/02/2012 | 20120302 | | Income:Bottle Beer [sp... | CC Fri 3/2/12 | | X | 8,657.21 | -43,701.59 |
| 03/02/2012 | 20120302 | | Income:Bottle Beer [sp... | Amex Fri 3/2/12 | | X | 274.52 | -43,427.07 |
| 03/03/2012 | Autopay | Comcast-A | Accounts Payable | | 851.77 | X | | -44,278.84 |
| 03/03/2012 | 20120303 | | Income:Bottle Beer [sp... | Saturday 3/3/12 | | X | 4,235.00 | -40,043.84 |
| 03/03/2012 | 20120303 | | Income:Bottle Beer [sp... | CC Sat 3/3/12 | | X | 11,504.35 | -28,539.49 |
| 03/03/2012 | 20120303 | | Income:Bottle Beer [sp... | Amex Sat 3/3/12 | | X | 397.21 | -28,142.28 |
| 03/04/2012 | 20120304 | | Income:Bottle Beer [sp... | Sunday 3/4/12 | | X | 491.00 | -27,651.28 |
| 03/04/2012 | 20120304 | | Income:Bottle Beer [sp... | CC Sun 3/4/12 | | X | 2,477.89 | -25,173.39 |
| 03/04/2012 | 20120304 | | Income:Bottle Beer [sp... | Amex Sun 3/4/12 | | X | 415.86 | -24,757.53 |
| 03/05/2012 | Autopay | CenterPoint Energy-A | Accounts Payable | 5513738-4 | 2,085.56 | X | | -26,843.09 |
| 03/05/2012 | 50498 | Superior Knife | Direct Operating Expe... | Account 1289 | 267.29 | X | | -27,110.38 |
| 03/05/2012 | 20120305 | | Income:Draft Beer [split] | Monday 3/5/12 | | X | 74.00 | -27,036.38 |
| 03/05/2012 | 20120305 | | Income:Draft Beer [split] | CC Mon 3/5/12 | | X | 714.92 | -26,321.46 |
| 03/05/2012 | 20120305 | | Income:Draft Beer [split] | Amex Mon 3/5... | | X | 27.88 | -26,293.58 |
| 03/05/2012 | Sweep | | I/C | | | X | 11,000.00 | -15,293.58 |
| 03/06/2012 | 20120306 | | Income:Bottle Beer [sp... | Tuesday 3/6/12 | | X | 437.00 | -14,856.58 |
| 03/06/2012 | 20120306 | | Income:Bottle Beer [sp... | CC Tue 3/6/12 | | X | 772.02 | -14,084.56 |

# Uptown Tavern

4/17/2012 9:41 AM

Register: Crown Bank 1116920

From 03/01/2012 through 03/31/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/06/2012 | 20120306 | | Income:Bottle Beer [sp... | Amex Tue 3/6/12 | | X | 96.98 | -13,987.58 |
| 03/07/2012 | Autopay | Minneapolis Finance ... | Accounts Payable | 611-0058.304 | 1,120.79 | X | | -15,108.37 |
| 03/07/2012 | 50506 | Miguel Pena | Accounts Payable | 47 | 700.00 | X | | -15,808.37 |
| 03/07/2012 | 50509 | Hockenbergs | Direct Operating Expe... | | 706.78 | X | | -16,515.15 |
| 03/07/2012 | 50513 | Rainbow | Cost of Sales:Bar Other | | 34.34 | X | | -16,549.49 |
| 03/07/2012 | 50514 | Salty Tart | Cost of Sales:Other Food | | 81.28 | X | | -16,630.77 |
| 03/07/2012 | 20120307 | | Income:Bottle Beer [sp... | Wednesday 3/7... | | X | 413.00 | -16,217.77 |
| 03/07/2012 | 20120307 | | Income:Bottle Beer [sp... | CC Wed 3/7/12 | | X | 1,152.09 | -15,065.68 |
| 03/07/2012 | 20120307 | | Income:Bottle Beer [sp... | Amex Wed 3/7... | | X | 97.01 | -14,968.67 |
| 03/07/2012 | ADP | | Salaries and Wages:Pa... | | 1,120.00 | X | | -16,088.67 |
| 03/07/2012 | I/c | | I/C | | 12,000.00 | X | | -28,088.67 |
| 03/08/2012 | 50507 | Ameripride | Accounts Payable | | 256.21 | X | | -28,344.88 |
| 03/08/2012 | 50508 | Capital Beverage | Accounts Payable | | 372.00 | X | | -28,716.88 |
| 03/08/2012 | 50511 | JJ Taylor | Accounts Payable | | 509.40 | X | | -29,226.28 |
| 03/08/2012 | 50512 | Johnson Brothers | Accounts Payable | | 2,715.21 | X | | -31,941.49 |
| 03/08/2012 | 50515 | Surly | Accounts Payable | | 189.00 | X | | -32,130.49 |
| 03/08/2012 | 50516 | Sweet Life Desserts | Accounts Payable | | 84.00 | X | | -32,214.49 |
| 03/08/2012 | 50518 | Wirtz | Accounts Payable | | 547.00 | X | | -32,761.49 |
| 03/08/2012 | 50519 | Wirtz | Accounts Payable | | 1,239.27 | X | | -34,000.76 |
| 03/08/2012 | 50520 | Carbonics | Accounts Payable | | 221.74 | X | | -34,222.50 |
| 03/08/2012 | 50521 | Reinhart | Accounts Payable | | 504.90 | X | | -34,727.40 |
| 03/08/2012 | 20120308 | | Income:Draft Beer [split] | Thursday 3/8/12 | | X | 599.00 | -34,128.40 |
| 03/08/2012 | 20120308 | | Income:Draft Beer [split] | CC Thur 3/8/12 | | X | 2,621.00 | -31,507.40 |
| 03/08/2012 | 20120308 | | Income:Draft Beer [split] | Amex Thur 3/8... | | X | 187.18 | -31,320.22 |
| 03/09/2012 | MEMO | NuCo2 | Direct Operating Expe... | | 205.30 | X | | -31,525.52 |
| 03/09/2012 | MEMO | NuCo2 | Direct Operating Expe... | | 60.41 | X | | -31,585.93 |
| 03/09/2012 | MEMO | adp | Salaries and Wages:Pa... | | 220.50 | X | | -31,806.43 |
| 03/09/2012 | 50482 | Jay Osterhaus | Utilities:Cable | Reimbursement... | 208.01 | X | | -32,014.44 |
| 03/09/2012 | 50523 | Larkin Hoffman Daly... | Accounts Payable | VOID: 604928 | | X | | -32,014.44 |
| 03/09/2012 | 50524 | Sysco | Accounts Payable | | 1,496.91 | X | | -33,511.35 |
| 03/09/2012 | 50525 | Brian Priefer | Direct Operating Expe... | Monday movie ... | 300.00 | X | | -33,811.35 |
| 03/09/2012 | 50526 | Brian Priefer | Direct Operating Expe... | Tuesday night ... | 150.00 | X | | -33,961.35 |
| 03/09/2012 | 50527 | Brian Priefer | Direct Operating Expe... | Wednesday nig... | 150.00 | X | | -34,111.35 |
| 03/09/2012 | 50528 | Roma | Accounts Payable | VOID: | | X | | -34,111.35 |
| 03/09/2012 | 76761 | christopher Liskiewicz | -split- | | 267.19 | X | | -34,378.54 |
| 03/09/2012 | 76762 | david mesenbourg | Salaries and Wages:Ma... | | 545.37 | X | | -34,923.91 |
| 03/09/2012 | 76763 | cheri ottem | Salaries and Wages:Ma... | | 459.05 | X | | -35,382.96 |
| 03/09/2012 | 76764 | frank Thalacker | Salaries and Wages:Ma... | | 1,303.77 | X | | -36,686.73 |
| 03/09/2012 | 76766 | taylor anderson | Salaries and Wages:Ba... | | 177.44 | X | | -36,864.17 |
| 03/09/2012 | 76768 | chloe boynton | Salaries and Wages:Ba... | | 221.15 | X | | -37,085.32 |

Uptown Tavern

4/17/2012 9:41 AM

Register: Crown Bank 1116920

From 03/01/2012 through 03/31/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/09/2012 | 76769 | brandon bunton | Salaries and Wages:Ba... | | 169.05 | X | | -37,254.37 |
| 03/09/2012 | 76771 | michael dugger | Salaries and Wages:Ba... | | 86.97 | X | | -37,341.34 |
| 03/09/2012 | 76772 | ashley ersfeld | -split- | | 233.64 | X | | -37,574.98 |
| 03/09/2012 | 76774 | mitchell havemeier | Salaries and Wages:Ba... | | 123.38 | X | | -37,698.36 |
| 03/09/2012 | 76775 | carolyn hilpsch | -split- | | 140.45 | X | | -37,838.81 |
| 03/09/2012 | 76776 | james hobbs | Salaries and Wages:Ba... | | 92.47 | X | | -37,931.28 |
| 03/09/2012 | 76777 | Jessica Kromrey | Salaries and Wages:Ba... | | 203.17 | X | | -38,134.45 |
| 03/09/2012 | 76778 | Allegra Kulaszewicz | Salaries and Wages:Ser... | | 43.18 | X | | -38,177.63 |
| 03/09/2012 | 76779 | jamie lilleodden | -split- | | 131.30 | X | | -38,308.93 |
| 03/09/2012 | 76781 | nathan Mcdermott | -split- | | 172.27 | X | | -38,481.20 |
| 03/09/2012 | 76782 | leo mclaurin | -split- | | 12.17 | X | | -38,493.37 |
| 03/09/2012 | 76785 | nick montague | Salaries and Wages:Ba... | | 101.65 | X | | -38,595.02 |
| 03/09/2012 | 76786 | breanna partanen | Salaries and Wages:Ba... | | 146.30 | X | | -38,741.32 |
| 03/09/2012 | 76787 | kellie peterson | Salaries and Wages:Ba... | | 165.09 | X | | -38,906.41 |
| 03/09/2012 | 76789 | jana podgorak | Salaries and Wages:Ba... | | 171.75 | X | | -39,078.16 |
| 03/09/2012 | 76790 | jay sadowski | Salaries and Wages:Ba... | | 322.60 | X | | -39,400.76 |
| 03/09/2012 | 76791 | jeffery blehutt | Salaries and Wages:Kit... | | 53.97 | X | | -39,454.73 |
| 03/09/2012 | 76792 | mariya krasny | -split- | | 115.05 | X | | -39,569.78 |
| 03/09/2012 | 76794 | kelsey legler | Salaries and Wages | | 77.06 | X | | -39,646.84 |
| 03/09/2012 | 76795 | tella martin | Salaries and Wages:Ser... | | 742.41 | X | | -40,389.25 |
| 03/09/2012 | 76796 | brianna sadler | Salaries and Wages:Ba... | | 189.10 | X | | -40,578.35 |
| 03/09/2012 | 76797 | vernon sawyer | Salaries and Wages:Ser... | | 256.04 | X | | -40,834.39 |
| 03/09/2012 | 76798 | aaron scudder | -split- | | 214.66 | X | | -41,049.05 |
| 03/09/2012 | 76799 | Jose Morocho | Salaries and Wages:Kit... | | 818.34 | X | | -41,867.39 |
| 03/09/2012 | 76800 | victoria ocampo | Salaries and Wages:Kit... | | 345.81 | X | | -42,213.20 |
| 03/09/2012 | 76801 | randall andrews | Salaries and Wages:Ma... | | 166.62 | X | | -42,379.82 |
| 03/09/2012 | 76802 | Daniel Countryman | Salaries and Wages:Kit... | | 170.14 | X | | -42,549.96 |
| 03/09/2012 | 76803 | matthew molden | Salaries and Wages:Kit... | | 180.88 | X | | -42,730.84 |
| 03/09/2012 | 76804 | allan moles | Salaries and Wages:Kit... | | 243.51 | X | | -42,974.35 |
| 03/09/2012 | 76805 | Nikolas O'Regan | -split- | | 68.78 | X | | -43,043.13 |
| 03/09/2012 | 76806 | andrew stein | Salaries and Wages:Se... | | 191.06 | X | | -43,234.19 |
| 03/09/2012 | 76807 | corey glanville | Salaries and Wages:Se... | | 398.82 | X | | -43,633.01 |
| 03/09/2012 | 76808 | jackson hanks | Salaries and Wages:Se... | | 226.55 | X | | -43,859.56 |
| 03/09/2012 | 76809 | alex larson | Salaries and Wages:Se... | | 712.34 | X | | -44,571.90 |
| 03/09/2012 | 76811 | Sarah Townsend | Salaries and Wages:Ser... | | 458.18 | X | | -45,030.08 |
| 03/09/2012 | 76812 | marvin vicente | Salaries and Wages:Kit... | | 516.92 | X | | -45,547.00 |
| 03/09/2012 | 20120309 | | Income:Bottle Beer [sp... | Friday 3/9/12 | | X | 1,742.00 | -43,805.00 |
| 03/09/2012 | 20120309 | | Income:Bottle Beer [sp... | CC Fri 3/9/12 | | X | 8,230.95 | -35,574.05 |
| 03/09/2012 | 20120309 | | Income:Bottle Beer [sp... | Amex Fri 3/9/12 | | X | 565.22 | -35,008.83 |
| 03/09/2012 | PR20120... | | Salaries and Wages:Pa... | | 1,111.14 | X | | -36,119.97 |

## Uptown Tavern

4/17/2012 9:41 AM

Register: Crown Bank 1116920

From 03/01/2012 through 03/31/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/09/2012 | PR20120... | | Salaries and Wages:Pa... | | 5,282.48 | X | | -41,402.45 |
| 03/09/2012 | | | I/C | Funds Transfer | | X | 3,000.00 | -38,402.45 |
| 03/10/2012 | 20120310 | | Income:Bottle Beer [sp... | Saturday 3/10/12 | | X | 1,671.00 | -36,731.45 |
| 03/10/2012 | 20120310 | | Income:Bottle Beer [sp... | CC Sat 3/10/12 | | X | 14,886.84 | -21,844.61 |
| 03/10/2012 | 20120310 | | Income:Bottle Beer [sp... | Amex Sat 3/10/... | | X | 962.86 | -20,881.75 |
| 03/11/2012 | 20120311 | | Income:Bottle Beer [sp... | Sunday 3/11/12 | | X | 1,916.00 | -18,965.75 |
| 03/11/2012 | 20120311 | | Income:Bottle Beer [sp... | CC Sun 3/11/12 | | X | 5,861.62 | -13,104.13 |
| 03/11/2012 | 20120311 | | Income:Bottle Beer [sp... | Amex sun 3/11... | | X | 633.34 | -12,470.79 |
| 03/12/2012 | 50529 | Menards | Direct Operating Expe... | | 137.07 | X | | -12,607.86 |
| 03/12/2012 | 50530 | Super America | Direct Operating Expe... | | 60.00 | X | | -12,667.86 |
| 03/12/2012 | Deposit | | Direct Operating Expe... | | | X | 424.13 | -12,243.73 |
| 03/12/2012 | Sweeps | | Crown Bank 1116920 [... | | 17,500.00 | X | | -29,743.73 |
| 03/12/2012 | 20120312 | | Income:Bottle Beer [sp... | Monday 3/12/12 | | X | 215.00 | -29,528.73 |
| 03/12/2012 | 20120312 | | Income:Bottle Beer [sp... | CC Mon 3/12/12 | | X | 833.38 | -28,695.35 |
| 03/12/2012 | Sweeps | | -split- | | | X | 17,500.00 | -11,195.35 |
| 03/13/2012 | 20120313 | | Income:Bottle Beer [sp... | Tuesday 3/13/12 | | X | 781.00 | -10,414.35 |
| 03/13/2012 | 20120313 | | Income:Bottle Beer [sp... | CC Tue 3/13/12 | | X | 4,100.15 | -6,314.20 |
| 03/13/2012 | 20120313 | | Income:Bottle Beer [sp... | | | X | 171.95 | -6,142.25 |
| 03/14/2012 | Autopay | Century Link-A | Accounts Payable | 6128243333 | 310.16 | X | | -6,452.41 |
| 03/14/2012 | 50532 | General Parts | Direct Operating Expe... | VOID: | | X | | -6,452.41 |
| 03/14/2012 | 50533 | Mike Fry | Direct Operating Expe... | | 320.00 | X | | -6,772.41 |
| 03/14/2012 | 50534 | Miguel Pena | Accounts Payable | | 700.00 | X | | -7,472.41 |
| 03/14/2012 | 50538 | Larkin Hoffman Daly... | Accounts Payable | | 1,723.20 | X | | -9,195.61 |
| 03/14/2012 | 50539 | Minneapolis Oxygen ... | Accounts Payable | | 41.20 | X | | -9,236.81 |
| 03/14/2012 | 50540 | Cozzini Bros., Inc. | Accounts Payable | | 92.68 | X | | -9,329.49 |
| 03/14/2012 | 50541 | Multigraffixx Design | Accounts Payable | 19175 | 147.00 | X | | -9,476.49 |
| 03/14/2012 | 50542 | Xtreme Custom App... | Accounts Payable | 58960 | 30.00 | X | | -9,506.49 |
| 03/14/2012 | 50543 | Wartchow Law Offic... | Accounts Payable | 11-47016 Thro... | 53.14 | X | | -9,559.63 |
| 03/14/2012 | 50549 | Rainbow | Cost of Sales:Bar Other | | 67.55 | X | | -9,627.18 |
| 03/14/2012 | 50550 | Salty Tart | Cost of Sales:Other Food | | 178.76 | X | | -9,805.94 |
| 03/14/2012 | 50551 | Super America | Direct Operating Expe... | | 60.00 | X | | -9,865.94 |
| 03/14/2012 | 50560 | MN PC Doodle | Direct Operating Expe... | VOID: | | X | | -9,865.94 |
| 03/14/2012 | 20120314 | | Income:Bottle Beer [sp... | Wednesday 3/1... | | X | 1,262.00 | -8,603.94 |
| 03/14/2012 | 20120314 | | Income:Bottle Beer [sp... | CC Wed 3/14/12 | | X | 7,336.06 | -1,267.88 |
| 03/14/2012 | 20120314 | | Income:Bottle Beer [sp... | Amex Wed 3/1... | | X | 397.80 | -870.08 |
| 03/15/2012 | 50522 | Roma | Accounts Payable | | 370.67 | X | | -1,240.75 |
| 03/15/2012 | 50531 | Johnson Brothers | Accounts Payable | | 1,519.32 | X | | -2,760.07 |
| 03/15/2012 | 50544 | Capital Beverage | Accounts Payable | | 1,429.00 | X | | -4,189.07 |
| 03/15/2012 | 50546 | Hohensteins | Accounts Payable | | 439.95 | X | | -4,629.02 |
| 03/15/2012 | 50547 | JJ Taylor | Accounts Payable | | 1,958.50 | X | | -6,587.52 |

# Uptown Tavern

4/17/2012 9:41 AM

Register: Crown Bank 1116920

From 03/01/2012 through 03/31/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/15/2012 | 50548 | Johnson Brothers | Accounts Payable | | 3,685.88 | X | | -10,273.40 |
| 03/15/2012 | 50552 | Trio Supply | Accounts Payable | | 597.64 | X | | -10,871.04 |
| 03/15/2012 | 50553 | Wirtz | Accounts Payable | | 1,508.86 | X | | -12,379.90 |
| 03/15/2012 | 50554 | Wirtz | Accounts Payable | | 1,796.10 | X | | -14,176.00 |
| 03/15/2012 | 50556 | Reinhart | Accounts Payable | | 380.61 | X | | -14,556.61 |
| 03/15/2012 | 50557 | Roma | Accounts Payable | | 320.92 | X | | -14,877.53 |
| 03/15/2012 | 50559 | Ameripride | Accounts Payable | | 357.18 | X | | -15,234.71 |
| 03/15/2012 | 50561 | Sysco | Accounts Payable | | 4,810.64 | X | | -20,045.35 |
| 03/15/2012 | 20120315 | | Income:Bottle Beer [sp... | Thursday 3/15/... | | X | 1,304.00 | -18,741.35 |
| 03/15/2012 | 20120315 | | Income:Bottle Beer [sp... | CC Thur 3/15/12 | | X | 7,032.93 | -11,708.42 |
| 03/15/2012 | 20120315 | | Income:Bottle Beer [sp... | Amex Thur 3/1... | | X | 477.18 | -11,231.24 |
| 03/16/2012 | Autopay | Xcel Energy-A | Accounts Payable | 51-4845223-3 | 2,938.25 | X | | -14,169.49 |
| 03/16/2012 | 50562 | Kevin Cherveny | Accounts Payable | 767497 | 123.94 | X | | -14,293.43 |
| 03/16/2012 | 50563 | DPM | Accounts Payable | | 176.24 | X | | -14,469.67 |
| 03/16/2012 | 20120316 | | Income:Bottle Beer [sp... | Friday 3/16/12 | | X | 2,718.00 | -11,751.67 |
| 03/16/2012 | 20120316 | | Income:Bottle Beer [sp... | CC Fri 3/16/12 | | X | 17,780.68 | 6,029.01 |
| 03/16/2012 | 20120316 | | Income:Bottle Beer [sp... | Amex Fri 3/16/... | | X | 845.84 | 6,874.85 |
| 03/16/2012 | | | I/C | Funds Transfer | 4,000.00 | X | | 2,874.85 |
| 03/17/2012 | Autopay | Randys-A | Accounts Payable | 1-179806-2 Ma... | 1,069.24 | X | | 1,805.61 |
| 03/17/2012 | 20120317 | | Income:Bottle Beer [sp... | Saturday 3/17/12 | | X | 2,052.00 | 3,857.61 |
| 03/17/2012 | 20120317 | | Income:Bottle Beer [sp... | CC Sat 3/17/12 | | X | 20,266.09 | 24,123.70 |
| 03/17/2012 | 20120317 | | Income:Bottle Beer [sp... | Amex Sat 3/17/... | | X | 772.67 | 24,896.37 |
| 03/18/2012 | 20120318 | | Income:Bottle Beer [sp... | Sunday 3/18/12 | | X | 1,575.00 | 26,471.37 |
| 03/18/2012 | 20120318 | | Income:Bottle Beer [sp... | CC Sun 3/18/12 | | X | 7,449.09 | 33,920.46 |
| 03/18/2012 | 20120318 | | Income:Bottle Beer [sp... | Amex Sun 3/18... | | X | 355.34 | 34,275.80 |
| 03/19/2012 | Phone 319 | Ecolab | Direct Operating Expe... | | 239.87 | X | | 34,035.93 |
| 03/19/2012 | 50564 | Foremost | Direct Operating Expe... | Register License | 1,454.96 | X | | 32,580.97 |
| 03/19/2012 | 50566 | JR Ranch Equipment | Furniture and Equipment | New Fryers | 2,110.00 | X | | 30,470.97 |
| 03/19/2012 | 50567 | Paffy's Pest Control | Accounts Payable | 20120315 | 80.83 | X | | 30,390.14 |
| 03/19/2012 | 50569 | Loss Control Services | Direct Operating Expe... | Liquor class co... | 500.00 | X | | 29,890.14 |
| 03/19/2012 | 20120319 | | Income:Bottle Beer [sp... | Monday 3/19/12 | | X | 793.00 | 30,683.14 |
| 03/19/2012 | 20120319 | | Income:Bottle Beer [sp... | CC Mon 3/19/12 | | X | 1,135.99 | 31,819.13 |
| 03/19/2012 | 20120319 | | Income:Bottle Beer [sp... | Amex Mon 3/1... | | X | 50.33 | 31,869.46 |
| 03/20/2012 | 50536 | Brian Priefer | Direct Operating Expe... | Tuesday Night ... | 150.00 | X | | 31,719.46 |
| 03/20/2012 | 50570 | ATM Source | Direct Operating Expe... | Braile Stickers | 36.00 | X | | 31,683.46 |
| 03/20/2012 | 20120320 | | Income:Bottle Beer [sp... | Tuesday 3/20/12 | | X | 374.00 | 32,057.46 |
| 03/20/2012 | 20120320 | | Income:Bottle Beer [sp... | CC Tue 3/20/12 | | X | 1,458.89 | 33,516.35 |
| 03/20/2012 | 20120320 | | Income:Bottle Beer [sp... | Amex Tue 3/20... | | X | 300.60 | 33,816.95 |
| 03/20/2012 | Sales Tax | | -split- | | 11,812.00 | X | | 22,004.95 |
| 03/21/2012 | 50537 | Brian Priefer | Direct Operating Expe... | Wednesday Ni... | 150.00 | X | | 21,854.95 |

# Uptown Tavern

Register: Crown Bank 1116920

From 03/01/2012 through 03/31/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/21/2012 | 50572 | Van Gonier | Salaries and Wages:Ma... | | 262.50 | X | | 21,592.45 |
| 03/21/2012 | 50573 | Tommy Stark | Salaries and Wages:Ma... | | 275.00 | X | | 21,317.45 |
| 03/21/2012 | 50574 | Robert Hilleren | Salaries and Wages | | 130.00 | X | | 21,187.45 |
| 03/21/2012 | 50579 | Salty Tart | Cost of Sales:Other Food | | 207.20 | X | | 20,980.25 |
| 03/21/2012 | 50589 | Miguel Pena | Accounts Payable | 49 | 900.00 | X | | 20,080.25 |
| 03/21/2012 | 20120321 | | Income:Bottle Beer [sp... | Wednesday 3/2... | | X | 1,103.00 | 21,183.25 |
| 03/21/2012 | 20120321 | | Income:Bottle Beer [sp... | CC Wed 3/21/12 | | X | 1,849.85 | 23,033.10 |
| 03/21/2012 | 20120321 | | Income:Bottle Beer [sp... | Amex Wed 3/2... | | X | 80.20 | 23,113.30 |
| 03/22/2012 | Card | Hockenbergs | Direct Operating Expe... | | 1,232.71 | X | | 21,880.59 |
| 03/22/2012 | MEMO | main street Checks | Direct Operating Expe... | | 17.70 | X | | 21,862.89 |
| 03/22/2012 | 50510 | Hohensteins | Accounts Payable | | 306.95 | X | | 21,555.94 |
| 03/22/2012 | 50575 | Ameripride | Accounts Payable | | 473.43 | X | | 21,082.51 |
| 03/22/2012 | 50576 | Capital Beverage | Accounts Payable | | 2,891.35 | X | | 18,191.16 |
| 03/22/2012 | 50577 | JJ Taylor | Accounts Payable | | 1,410.80 | X | | 16,780.36 |
| 03/22/2012 | 50578 | Johnson Brothers | Accounts Payable | | 4,270.45 | X | | 12,509.91 |
| 03/22/2012 | 50582 | Surly | Accounts Payable | | 228.00 | X | | 12,281.91 |
| 03/22/2012 | 50583 | Trio Supply | Accounts Payable | | 802.33 | X | | 11,479.58 |
| 03/22/2012 | 50584 | Wirtz | Accounts Payable | | 1,750.50 | X | | 9,729.08 |
| 03/22/2012 | 50585 | Wirtz | Accounts Payable | | 3,042.05 | X | | 6,687.03 |
| 03/22/2012 | 50587 | Reinhart | Accounts Payable | | 783.56 | X | | 5,903.47 |
| 03/22/2012 | 50594 | Jay Osterhaus | Direct Operating Expe... | Reimbursement | 231.73 | X | | 5,671.74 |
| 03/22/2012 | 20120322 | | Income:Draft Beer [split] | Thursday 3/22/... | | X | 895.00 | 6,566.74 |
| 03/22/2012 | 20120322 | | Income:Draft Beer [split] | CC Thur 3/22/12 | | X | 3,571.80 | 10,138.54 |
| 03/22/2012 | 20120322 | | Income:Draft Beer [split] | Amex Thur 3/2... | | X | 154.56 | 10,293.10 |
| 03/23/2012 | Card | Advantage Signs | Direct Operating Expe... | | 48.50 | X | | 10,244.60 |
| 03/23/2012 | MEMO | adp | Salaries and Wages:Pa... | | 184.50 | X | | 10,060.10 |
| 03/23/2012 | 50595 | Sysco | Accounts Payable | | 7,976.36 | X | | 2,083.74 |
| 03/23/2012 | 76814 | christopher Liskiewicz | Salaries and Wages:Ma... | | 267.19 | X | | 1,816.55 |
| 03/23/2012 | 76815 | david mesenbourg | Salaries and Wages:Ser... | | 583.12 | X | | 1,233.43 |
| 03/23/2012 | 76816 | cheri ottem | Salaries and Wages:Ma... | | 459.05 | X | | 774.38 |
| 03/23/2012 | 76817 | frank Thalacker | Salaries and Wages:Ma... | | 1,303.77 | X | | -529.39 |
| 03/23/2012 | 76819 | taylor anderson | Salaries and Wages:Ba... | | 164.34 | X | | -693.73 |
| 03/23/2012 | 76821 | chloe boynton | Salaries and Wages:Ba... | | 195.93 | X | | -889.66 |
| 03/23/2012 | 76822 | brandon bunton | Salaries and Wages:Ba... | | 233.15 | X | | -1,122.81 |
| 03/23/2012 | 76823 | arianna caauwe | Salaries and Wages:Ba... | | 109.06 | X | | -1,231.87 |
| 03/23/2012 | 76824 | Caleb Crossley | Salaries and Wages:Ba... | | 165.62 | X | | -1,397.49 |
| 03/23/2012 | 76825 | michael dugger | Salaries and Wages:Ba... | | 195.21 | X | | -1,592.70 |
| 03/23/2012 | 76827 | ashley ersfeld | Salaries and Wages:Ba... | | 104.91 | X | | -1,697.61 |
| 03/23/2012 | 76830 | mitchell havemeier | Salaries and Wages:Ba... | | 249.68 | X | | -1,947.29 |
| 03/23/2012 | 76831 | carolyn hilpsch | Salaries and Wages:Ba... | | 144.21 | X | | -2,091.50 |

Uptown Tavern

4/17/2012 9:41 AM

Register: Crown Bank 1116920

From 03/01/2012 through 03/31/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/23/2012 | 76832 | james hobbs | Salaries and Wages:Ba... | | 113.35 | X | | -2,204.85 |
| 03/23/2012 | 76833 | Jessica Kromrey | Salaries and Wages:Ba... | | 62.43 | X | | -2,267.28 |
| 03/23/2012 | 76834 | Allegra Kulaszewicz | Salaries and Wages:Ba... | | 83.28 | X | | -2,350.56 |
| 03/23/2012 | 76838 | leo mclaurin | Salaries and Wages:Ba... | | 22.55 | X | | -2,373.11 |
| 03/23/2012 | 76841 | Marie O'Neil | Salaries and Wages:Ba... | | 106.92 | X | | -2,480.03 |
| 03/23/2012 | 76842 | breanna partanen | Salaries and Wages:Ba... | | 229.68 | X | | -2,709.71 |
| 03/23/2012 | 76843 | kellie peterson | Salaries and Wages:Ba... | | 143.10 | X | | -2,852.81 |
| 03/23/2012 | 76845 | jay sadowski | Salaries and Wages:Ba... | | 279.98 | X | | -3,132.79 |
| 03/23/2012 | 76846 | Crystal Thomas | Salaries and Wages:Ba... | | 48.63 | X | | -3,181.42 |
| 03/23/2012 | 76847 | Jeffrey Blehutt | Salaries and Wages:Ser... | | 47.34 | X | | -3,228.76 |
| 03/23/2012 | 76848 | mariya krasny | Salaries and Wages:Ser... | | 132.76 | X | | -3,361.52 |
| 03/23/2012 | 76851 | tella martin | Salaries and Wages:Ser... | | 819.56 | X | | -4,181.08 |
| 03/23/2012 | 76852 | brianna sadler | Salaries and Wages:Ser... | | 72.83 | X | | -4,253.91 |
| 03/23/2012 | 76853 | vernon sawyer | Salaries and Wages:Ser... | | 194.84 | X | | -4,448.75 |
| 03/23/2012 | 76854 | aaron scudder | Salaries and Wages:Ser... | | 193.67 | X | | -4,642.42 |
| 03/23/2012 | 76855 | Jose Morocho | Salaries and Wages:Kit... | | 844.59 | X | | -5,487.01 |
| 03/23/2012 | 76856 | victoria ocampo | Salaries and Wages:Kit... | | 303.46 | X | | -5,790.47 |
| 03/23/2012 | 76857 | randall andrews | Salaries and Wages:Ho... | | 146.52 | X | | -5,936.99 |
| 03/23/2012 | 76858 | Daniel Countryman | Salaries and Wages:Ho... | | 235.95 | X | | -6,172.94 |
| 03/23/2012 | 76860 | allan moles | Salaries and Wages:Ho... | | 197.39 | X | | -6,370.33 |
| 03/23/2012 | 76862 | andrew stein | Salaries and Wages:Ho... | | 200.11 | X | | -6,570.44 |
| 03/23/2012 | 76863 | corey glanville | Salaries and Wages:Se... | VOID: Replace... | | X | | -6,570.44 |
| 03/23/2012 | 76864 | jackson hanks | Salaries and Wages:Se... | | 185.94 | X | | -6,756.38 |
| 03/23/2012 | 76865 | alex larson | Salaries and Wages:Se... | | 569.05 | X | | -7,325.43 |
| 03/23/2012 | 76867 | Carlos Rosales | Salaries and Wages:Se... | | 70.66 | X | | -7,396.09 |
| 03/23/2012 | 76868 | Sarah Townsend | Salaries and Wages:Se... | | 273.59 | X | | -7,669.68 |
| 03/23/2012 | 76869 | marvin vicente | Salaries and Wages:Se... | | 409.56 | X | | -8,079.24 |
| 03/23/2012 | PR Taxes | | Salaries and Wages:Pa... | | 5,933.52 | X | | -14,012.76 |
| 03/23/2012 | PR Taxes | | Salaries and Wages:Pa... | | 1,121.69 | X | | -15,134.45 |
| 03/23/2012 | 20120323 | | Income:Bottle Beer [sp... | Friday 3/23/12 | | X | 1,848.00 | -13,286.45 |
| 03/23/2012 | 20120323 | | Income:Bottle Beer [sp... | CC Fri 3/23/12 | | X | 14,785.67 | 1,499.22 |
| 03/23/2012 | 20120323 | | Income:Bottle Beer [sp... | Amex Fri 3/23/... | | X | 1,135.32 | 2,634.54 |
| 03/24/2012 | 20120324 | | Income:Bottle Beer [sp... | Saturday 3/24/12 | | X | 2,858.00 | 5,492.54 |
| 03/24/2012 | 20120324 | | Income:Bottle Beer [sp... | CC Sat 3/24/12 | | X | 22,171.32 | 27,663.86 |
| 03/24/2012 | 20120324 | | Income:Bottle Beer [sp... | Amex Sat 3/24/... | | X | 1,321.43 | 28,985.29 |
| 03/25/2012 | 20120325 | | Income:Bottle Beer [sp... | Sunday 3/25/12 | | X | 1,352.00 | 30,337.29 |
| 03/25/2012 | 20120325 | | Income:Bottle Beer [sp... | CC Sun 3/25/12 | | X | 5,467.52 | 35,804.81 |
| 03/25/2012 | 20120325 | | Income:Bottle Beer [sp... | Amex Sun 3/25... | | X | 302.91 | 36,107.72 |
| 03/26/2012 | 50590 | Brian Priefer | Direct Operating Expe... | Monday Movie... | 300.00 | X | | 35,807.72 |
| 03/26/2012 | 50598 | Super America | Direct Operating Expe... | | 60.00 | X | | 35,747.72 |

# Uptown Tavern

4/17/2012 9:41 AM

Register: Crown Bank 1116920

From 03/01/2012 through 03/31/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/26/2012 | 50600 | General Parts | Accounts Payable | | 737.01 | X | | 35,010.71 |
| 03/26/2012 | 20120326 | | Income:Bottle Beer [sp... | Monday 3/26/12 | | X | 331.00 | 35,341.71 |
| 03/26/2012 | 20120326 | | Income:Bottle Beer [sp... | CC Mon 3/26/12 | | X | 659.81 | 36,001.52 |
| 03/26/2012 | CBack | | Income:Liquor | | 2.68 | X | | 35,998.84 |
| 03/26/2012 | Deposit | | Direct Operating Expe... | Snaimax 380483 | | X | 93.14 | 36,091.98 |
| 03/26/2012 | Sweep | | I/C | | | X | 3,000.00 | 39,091.98 |
| 03/27/2012 | Autopay | Comcast-A | Accounts Payable | 877210600162... | 193.38 | X | | 38,898.60 |
| 03/27/2012 | 20120327 | | Income:Bottle Beer [sp... | Tuesday 3/27/12 | | X | 489.00 | 39,387.60 |
| 03/27/2012 | 20120327 | | Income:Bottle Beer [sp... | CC Tue 3/27/12 | | X | 1,361.32 | 40,748.92 |
| 03/28/2012 | 50601 | Robert Hilleren | Salaries and Wages:Ma... | 3/19/12-3/25/12 | 130.00 | X | | 40,618.92 |
| 03/29/2012 | Card | Hockenbergs | Direct Operating Expe... | | 1,582.41 | X | | 39,036.51 |
| 03/29/2012 | 50607 | JJ Taylor | Accounts Payable | | 1,429.55 | X | | 37,606.96 |
| 03/29/2012 | 50615 | Sweet Life Desserts | Accounts Payable | | 30.00 | X | | 37,576.96 |
| 03/30/2012 | MEMO | Crown Bank | Direct Operating Expe... | analysis service... | 145.32 | X | | 37,431.64 |
| 03/01/2012 | 50500 | Lagoon Partners, LLC | Accounts Payable | March 2012 | 6,904.92 | * | | 29,908.55 |
| 03/01/2012 | 50502 | Lagoon Partners, LLC | Accounts Payable | March 2012 | 6,904.91 | * | | 23,003.64 |
| 03/09/2012 | 76783 | grant mixdorf | Salaries and Wages:Ba... | | 13.65 | * | | 22,989.99 |
| 03/09/2012 | 76784 | Jeffrey Montague | -split- | | 101.42 | * | | 22,888.57 |
| 03/09/2012 | 76793 | lance kulaszewicz | Salaries and Wages:Ser... | | 172.31 | * | | 22,716.26 |
| 03/19/2012 | Autopay | NuCo2 | Accounts Payable | 33681228 | 40.10 | * | | 22,676.16 |
| 03/21/2012 | 50581 | Super America | Direct Operating Expe... | | 122.61 | * | | 22,553.55 |
| 03/23/2012 | 50596 | All Safe | Direct Operating Expe... | | 762.09 | * | | 21,791.46 |
| 03/23/2012 | 50597 | Twin City Filter | Direct Operating Expe... | | 263.71 | * | | 21,527.75 |
| 03/23/2012 | 76818 | tara adkins | Salaries and Wages:Ba... | | 430.33 | * | | 21,097.42 |
| 03/23/2012 | 76826 | Mike Eichten | Salaries and Wages:Ba... | | 61.56 | * | | 21,035.86 |
| 03/23/2012 | 76836 | jaime lilleodden | Salaries and Wages:Ba... | | 164.27 | * | | 20,871.59 |
| 03/23/2012 | 76839 | nick montague | Salaries and Wages:Ba... | | 111.83 | * | | 20,759.76 |
| 03/23/2012 | 76844 | jana podgorak | Salaries and Wages:Ba... | | 215.30 | * | | 20,544.46 |
| 03/23/2012 | 76849 | lance kulaszewicz | Salaries and Wages:Ser... | | 99.84 | * | | 20,444.62 |
| 03/23/2012 | 76850 | kelsey legler | Salaries and Wages:Ser... | | 168.19 | * | | 20,276.43 |
| 03/23/2012 | 76859 | matthew molden | Salaries and Wages:Ho... | | 302.01 | * | | 19,974.42 |
| 03/23/2012 | 76861 | Nikolas O'Regan | Salaries and Wages:Ho... | | 66.80 | * | | 19,907.62 |
| 03/27/2012 | 50591 | Brian Priefer | Direct Operating Expe... | Tuesday Night ... | 150.00 | * | | 19,757.62 |
| 03/27/2012 | 20120327 | | Income:Bottle Beer [sp... | Amex Tue 3/27... | | * | 106.81 | 19,864.43 |
| 03/28/2012 | 50602 | corey glanville | Salaries and Wages:Se... | Replacement fo... | 532.84 | * | | 19,331.59 |
| 03/28/2012 | 50603 | Miguel Pena | Accounts Payable | | 900.00 | * | | 18,431.59 |
| 03/28/2012 | 20120328 | | Income:Bottle Beer [sp... | Wednesday 3/2... | | * | 588.00 | 19,019.59 |
| 03/28/2012 | 20120328 | | Income:Bottle Beer [sp... | CC Wed 3/28/12 | | * | 2,776.65 | 21,796.24 |
| 03/28/2012 | 20120328 | | Income:Bottle Beer [sp... | Amex Wed 3/2... | | * | 116.50 | 21,912.74 |
| 03/29/2012 | 50604 | Ameripride | Accounts Payable | | 506.88 | * | | 21,405.86 |

## Uptown Tavern

4/17/2012 9:41 AM

Register: Crown Bank 1116920

From 03/01/2012 through 03/31/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/29/2012 | 50605 | Capital Beverage | Accounts Payable | | 1,625.70 | * | | 19,780.16 |
| 03/29/2012 | 50606 | Hohensteins | Accounts Payable | | 369.95 | * | | 19,410.21 |
| 03/29/2012 | 50608 | Johnson Brothers | Accounts Payable | | 4,610.72 | * | | 14,799.49 |
| 03/29/2012 | 50609 | Office Depot | Direct Operating Expe... | | 148.04 | * | | 14,651.45 |
| 03/29/2012 | 50610 | Rainbow | Cost of Sales:Bar Other | | 31.35 | * | | 14,620.10 |
| 03/29/2012 | 50611 | Salty Tart | Cost of Sales:Other Food | | 316.26 | * | | 14,303.84 |
| 03/29/2012 | 50614 | Surly | Accounts Payable | | 139.00 | * | | 14,164.84 |
| 03/29/2012 | 50616 | Trio Supply | Accounts Payable | | 542.43 | * | | 13,622.41 |
| 03/29/2012 | 50617 | Wirtz | Accounts Payable | | 1,602.00 | * | | 12,020.41 |
| 03/29/2012 | 50618 | Wirtz | Accounts Payable | | 2,919.77 | * | | 9,100.64 |
| 03/29/2012 | 50619 | Reinhart | Accounts Payable | | 479.82 | * | | 8,620.82 |
| 03/29/2012 | 50620 | Roma | Accounts Payable | | 252.68 | * | | 8,368.14 |
| 03/29/2012 | 20120329 | | Income:Bottle Beer [sp... | Thursday 3/29/... | | * | 443.00 | 8,811.14 |
| 03/29/2012 | 20120329 | | Income:Bottle Beer [sp... | CC Thur 3/29/12 | | * | 4,166.83 | 12,977.97 |
| 03/29/2012 | 20120329 | | Income:Bottle Beer [sp... | Amex Thur 3/2... | | * | 230.81 | 13,208.78 |
| 03/30/2012 | 50624 | Matthew Hatanpa | -split- | Final Paycheck | 258.90 | * | | 12,949.88 |
| 03/30/2012 | 50625 | Sysco | Accounts Payable | | 4,296.96 | * | | 8,652.92 |
| 03/30/2012 | 50626 | Northern Equipment | Furniture and Equipment | Beer Cooler | 3,106.63 | * | | 5,546.29 |
| 03/30/2012 | 50631 | Jim LaCount | Direct Operating Expe... | Invoice # 418814 | 546.00 | * | | 5,000.29 |
| 03/30/2012 | 50659 | Larkin Hoffman Daly... | Accounts Payable | 604928-Replac... | 1,000.00 | * | | 4,000.29 |
| 03/30/2012 | 50667 | Larkin Hoffman Daly... | Accounts Payable | 607719 File nu... | 381.20 | * | | 3,619.09 |
| 03/30/2012 | 50668 | Wartchow Law Offic... | Accounts Payable | 11-47016 Thro... | 1,780.64 | * | | 1,838.45 |
| 03/30/2012 | 50669 | Cozzini Bros., Inc. | Accounts Payable | | 46.34 | * | | 1,792.11 |
| 03/30/2012 | 20120330 | | Income:Bottle Beer [sp... | Friday 3/30/12 | | * | 3,690.00 | 5,482.11 |
| 03/30/2012 | 20120330 | | Income:Bottle Beer [sp... | CC Fri 3/30/12 | | * | 10,175.14 | 15,657.25 |
| 03/30/2012 | 20120330 | | Income:Bottle Beer [sp... | Amex Fri 3/30/... | | * | 443.71 | 16,100.96 |
| 03/30/2012 | CC Fees | | Direct Operating Expe... | | 108.80 | * | | 15,992.16 |
| 03/30/2012 | CC Fees | | Direct Operating Expe... | | 1,235.85 | * | | 14,756.31 |
| 03/30/2012 | CC Fees | | Direct Operating Expe... | | 3,104.15 | * | | 11,652.16 |
| 03/31/2012 | 20120331 | | Income:Bottle Beer [sp... | Saturday 3/31/12 | | * | 1,624.00 | 13,276.16 |
| 03/31/2012 | 20120331 | | Income:Bottle Beer [sp... | CC Sat 3/31/12 | | * | 15,865.02 | 29,141.18 |
| 03/31/2012 | 20120331 | | Income:Bottle Beer [sp... | Amex Sat 3/31/... | | * | 844.68 | 29,985.86 |
| 03/01/2012 | 50651 | Plaza I | Loan-Plaza I | | 3,937.50 | | | 26,545.04 |
| 03/01/2012 | 50652 | Plaza I | Loan-Plaza I | | 3,937.50 | | | 22,607.54 |
| 03/01/2012 | 50653 | Plaza I | Loan-Plaza I | | 3,937.50 | | | 18,670.04 |
| 03/01/2012 | 50654 | Plaza I | Loan-Plaza I | | 3,937.50 | | | 14,732.54 |
| 03/07/2012 | 50517 | Walmart | Direct Operating Expe... | | | | | 14,732.54 |
| 03/09/2012 | 76760 | Mckensie Yokom | Salaries and Wages:Ser... | | 191.63 | | | 14,540.91 |
| 03/09/2012 | 76765 | tara adkins | -split- | | 348.44 | | | 14,192.47 |
| 03/09/2012 | 76767 | jesse blahut | Salaries and Wages:Kit... | | | | | 14,192.47 |

Uptown Tavern

4/17/2012 9:41 AM

Register: Crown Bank 1116920

From 03/01/2012 through 03/31/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/09/2012 | 76770 | william d'tourniel gar... | Salaries and Wages:Ba... | | 80.75 | | | 14,111.72 |
| 03/09/2012 | 76773 | robert germinaro | Salaries and Wages:Ba... | | | | | 14,111.72 |
| 03/09/2012 | 76780 | douglas mccoy | -split- | | 0.75 | | | 14,110.97 |
| 03/09/2012 | 76788 | kathryn plutowski | -split- | | 45.92 | | | 14,065.05 |
| 03/09/2012 | 76810 | Alex Lind | -split- | | 51.78 | | | 14,013.27 |
| 03/14/2012 | 50545 | Hockenbergs | Direct Operating Expe... | | | | | 14,013.27 |
| 03/14/2012 | 50555 | Home Depot | Direct Operating Expe... | | | | | 14,013.27 |
| 03/14/2012 | 50558 | Pro-Serv | Accounts Payable | 20120315 Deli... | 628.24 | | | 13,385.03 |
| 03/19/2012 | 50535 | Brian Priefer | Direct Operating Expe... | Monday Movie... | | | | 13,385.03 |
| 03/21/2012 | 50571 | Lance McKinnie | Salaries and Wages:Ma... | | 25.00 | | | 13,360.03 |
| 03/21/2012 | 50580 | Super America | Direct Operating Expe... | | | | | 13,360.03 |
| 03/21/2012 | 50586 | Carbonics | Direct Operating Expe... | | | | | 13,360.03 |
| 03/21/2012 | 50593 | Xpedx | Direct Operating Expe... | 11x17 Cardstock | | | | 13,360.03 |
| 03/23/2012 | 76813 | Mckensie Yokom | Salaries and Wages:Ser... | | 190.03 | | | 13,170.00 |
| 03/23/2012 | 76820 | jesse blahut | Salaries and Wages:Ba... | | | | | 13,170.00 |
| 03/23/2012 | 76828 | robert germinaro | Salaries and Wages:Ba... | | | | | 13,170.00 |
| 03/23/2012 | 76829 | Matthew Hatanpa | Salaries and Wages:Ba... | | 147.21 | | | 13,022.79 |
| 03/23/2012 | 76835 | Kayla Lafrenier | Salaries and Wages:Ba... | | 54.78 | | | 12,968.01 |
| 03/23/2012 | 76837 | nathan Mcdermott | Salaries and Wages:Ba... | | 210.31 | | | 12,757.70 |
| 03/23/2012 | 76840 | Emma Nyguist | Salaries and Wages:Ba... | | 117.11 | | | 12,640.59 |
| 03/23/2012 | 76866 | James Lutzke | Salaries and Wages:Se... | | 660.40 | | | 11,980.19 |
| 03/28/2012 | 50592 | Brian Priefer | Direct Operating Expe... | Wednesday Ni... | 150.00 | | | 11,830.19 |
| 03/29/2012 | 50612 | Super America | Direct Operating Expe... | | 141.50 | | | 11,688.69 |
| 03/29/2012 | 50613 | Super America | Direct Operating Expe... | | | | | 11,688.69 |
| 03/30/2012 | 50670 | Paffy's Pest Control | Accounts Payable | | 80.83 | | | 11,607.86 |
| 03/30/2012 | CC Fees | | Direct Operating Expe... | | 405.20 | | | 11,202.66 |

**Form 2-C**
## COMPARATIVE BALANCE SHEET
**For Period Ended:**   3/31/2012

See attached.

| | Current Month | Petition Date (1) |
|---|---|---|
| **ASSETS** | | |
| Current Assets: | | |
| Cash (from Form 2-B, line 5) | $ | $ 0 |
| Accounts Receivable (from Form 2-E) | 0 | 0 |
| Receivable from Officers, Employees, Affiliates | 0 | 0 |
| Inventory | 0 | 0 |
| Other Current Assets :(List) | 0 | 0 |
| | 0 | 0 |
| Total Current Assets | $ 0 | $ 0 |
| Fixed Assets: | | |
| Land | $ 0 | $ 0 |
| Building | 0 | 0 |
| Equipment, Furniture and Fixtures | 0 | 0 |
| Total Fixed Assets | 0 | 0 |
| Less:  Accumulated Depreciation | ( 0 ) | ( 0 ) |
| Net Fixed Assets | $ 0 | $ 0 |
| Other Assets (List): | | 0 |
| | 0 | 0 |
| **TOTAL ASSETS** | $ 0 | $ 0 |
| **LIABILITIES** | | |
| Post-petition Accounts Payable (from Form 2-E) | $ 0 | $ 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | 0 | 0 |
| Post-petition Taxes Payable (from Form 2-E) | 0 | 0 |
| Post-petition Notes Payable | 0 | 0 |
| Other Post-petition Payable(List): | 0 | 0 |
| | 0 | 0 |
| Total Post Petition Liabilities | $ 0 | $ 0 |
| Pre Petition Liabilities: | | |
| Secured Debt | 0 | 0 |
| Priority Debt | 0 | 0 |
| Unsecured Debt | 0 | 0 |
| Total Pre Petition Liabilities | $ 0 | $ 0 |
| **TOTAL LIABILITIES** | $ 0 | $ 0 |
| **OWNERS' EQUITY** | | |
| Owner's/Stockholder's Equity | $ 0 | $ 0 |
| Retained Earnings - Prepetition | 0 | 0 |
| Retained Earnings - Post-petition | 0 | 0 |
| **TOTAL OWNERS' EQUITY** | $ 0 | $ 0 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 0 | $ 0 |

(1)  *Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
*listed on the Debtor's schedules.*

9:31 AM

04/17/12

Accrual Basis

## Uptown Tavern
## Balance Sheet
### As of March 31, 2012

|  | Mar 31, 12 |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Checking/Savings | |
| 1115815 | -3,000.00 |
| I/C | -25,500.00 |
| Crown Bank 1116920 | 8,325.80 |
| **Total Checking/Savings** | -20,174.20 |
| Other Current Assets | |
| Prepaid Expense | 88,994.55 |
| **Total Other Current Assets** | 88,994.55 |
| **Total Current Assets** | 68,820.35 |
| Fixed Assets | |
| Furniture and Equipment | 5,216.63 |
| **Total Fixed Assets** | 5,216.63 |
| **TOTAL ASSETS** | 74,036.98 |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 10,368.07 |
| **Total Accounts Payable** | 10,368.07 |
| Other Current Liabilities | |
| Gift Card | -3,219.53 |
| Sales Tax | |
| Food | 25,607.07 |
| Liquor | 21,756.31 |
| **Total Sales Tax** | 47,363.38 |
| **Total Other Current Liabilities** | 44,143.85 |
| **Total Current Liabilities** | 54,511.92 |
| **Total Liabilities** | 54,511.92 |
| Equity | |
| Retained Earnings | 39,577.68 |
| Net Income | -20,052.62 |
| **Total Equity** | 19,525.06 |
| **TOTAL LIABILITIES & EQUITY** | 74,036.98 |

**DEBTOR:**    Uptown Drink, LLC                    **CASE NO:**  11-47016-DDO

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period    3/1/2012  to    3/31/2012

|  | Current Month | Accumulated Total (1) |
|---|---|---|
| Gross Operating Revenue | $ | $ 0 |
| Less:  Discounts, Returns and Allowances | ( ) | ( 0 ) |
| **Net Operating Revenue** | $ 0 | $ 0 |
| Cost of Goods Sold |  | 0 |
| **Gross Profit** | $ 0 | $ 0 |
| Operating Expenses |  |  |
| Officer Compensation | $ 0 | $ 0 |
| Selling, General and Administrative | 0 | 0 |
| Rents and Leases |  | 0 |
| Depreciation, Depletion and Amortization | 0 | 0 |
| Other (list): |  | 0 |
|  |  | 0 |
| Total Operating Expenses | $ 0 | $ 0 |
| **Operating Income (Loss)** | $ 0 | $ 0 |
| Non-Operating Income and Expenses |  |  |
| Other Non-Operating Expenses | $ 0 | $ 0 |
| Gains (Losses) on Sale of Assets | 0 | 0 |
| Interest Income | 0 | 0 |
| Interest Expense | 0 | 0 |
| Other Non-Operating Income | 0 | 0 |
| Net Non-Operating Income or (Expenses) | $ 0 | $ 0 |
| Reorganization Expenses |  |  |
| Legal and Professional Fees | $ 0 | $ 0 |
| Other Reorganization Expense | 0 | 0 |
| Total Reorganization Expenses | $ 0 | $ 0 |
| **Net Income (Loss) Before Income Taxes** | $ 0 | $ 0 |
| Federal and State Income Tax Expense (Benefit) | 0 | 0 |
| **NET INCOME (LOSS)** | $ 0 | $ 0 |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

9:31 AM

04/17/12

Accrual Basis

# Uptown Tavern
# Profit & Loss
### March 2012

| | Mar 12 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Income** | |
| Food/N/A Beverages | 149,663.52 |
| Liquor | 42,873.69 |
| Draft Beer | 29,654.57 |
| Bottle Beer | 16,294.95 |
| Wine | 2,082.06 |
| **Total Income** | 240,568.79 |
| **Total Income** | 240,568.79 |
| **Gross Profit** | 240,568.79 |
| **Expense** | |
| **Cost of Sales** | |
| Other Food | 16,284.54 |
| Dairy | 2,100.39 |
| Poultry | 3,121.60 |
| Other Meat | 2,753.64 |
| Seafood | 318.68 |
| Produce | 969.50 |
| Prepared Food | 169.08 |
| Bar Other | 1,001.43 |
| Liquor | 28,310.10 |
| Beer/Wine | |
| Bottle Beer | 7,767.20 |
| Draft Beer | 10,036.95 |
| **Total Beer/Wine** | 17,804.15 |
| N/A Beverage | 3,788.65 |
| **Total Cost of Sales** | 76,621.76 |
| **Salaries and Wages** | |
| Garnishment | 1,121.69 |
| Payroll Taxes | 11,191.64 |
| Payroll Processing | 2,636.14 |
| Bartend 002 | 7,537.21 |
| Host 005 | 1,333.22 |
| Kitchen 004 | 3,477.62 |
| Managment 001 | 5,464.51 |
| Security 006 | 4,566.03 |
| Servers 003 | 4,658.20 |
| Salaries and Wages - Other | 207.06 |
| **Total Salaries and Wages** | 42,193.32 |
| **Direct Operating Expense** | |
| Janitorial | 4,100.00 |
| Paper | 2,539.39 |
| Cleaning Supplies | 1,019.17 |
| Operating Supplies | 1,684.26 |
| Linens | 2,093.43 |
| Smallwares | 3,556.75 |
| Repairs and Maintenance | 5,794.44 |
| Credit Card Fees | 4,861.95 |
| Bank Service Charges | 145.32 |
| Equipment Rental | 300.53 |
| Extermination | 80.83 |
| Office Expense | 598.26 |
| Kitchen Supplies | 702.98 |
| Delivery Charge | 475.74 |
| Parking | 100.00 |
| Cash over/short | 725.30 |
| Advertising | 1,473.63 |

9:31 AM

04/17/12

Accrual Basis

# Uptown Tavern
## Profit & Loss
### March 2012

|  | Mar 12 |
|---|---|
| Contract Services | 500.00 |
| Direct Operating Expense - Other | 37.90 |
| **Total Direct Operating Expense** | 30,789.88 |
| Utilities |  |
| Cable | 816.94 |
| Gas and Electric | 5,217.88 |
| Telephone | 250.57 |
| Waste | 1,078.04 |
| Water | 1,400.25 |
| **Total Utilities** | 8,763.68 |
| Insurance |  |
| Liability/Umbrella | 1,822.00 |
| **Total Insurance** | 1,822.00 |
| Loan-Plaza I | 15,750.00 |
| Professional Fees | 2,161.84 |
| Rent Expense |  |
| CAM | 7,186.66 |
| Rent | 20,033.00 |
| Storage | 400.00 |
| **Total Rent Expense** | 27,619.66 |
| **Total Expense** | 205,722.14 |
| **Net Ordinary Income** | 34,846.65 |
| **Net Income** | 34,846.65 |

**DEBTOR:** Uptown Drink, LLC                                   **CASE NO:** 11-47016-DDO

## Form 2-E
## SUPPORTING SCHEDULES
**For Period:** 3/1/2012 **to** 3/31/2012

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld: | $ | | | | | $ |
| Federal | 0 $ | 0 $ | 2861.42 | | ACH-ADP | -2861.42 |
| State | 0 | 0 | 1394.05 | | ACH-ADP | -1394.05 |
| FICA Tax Withheld | 0 | 0 | 2484.6 | | ACH-ADP | -2484.6 |
| Employer's FICA Tax | 0 | 0 | 3364.04 | | ACH-ADP | -3364.04 |
| Unemployment Tax | | | | | | |
| Federal | 0 | 0 | 241.69 | | ACH-ADP | -241.69 |
| State | 0 | 0 | 870.2 | | ACH-ADP | -870.2 |
| Sales, Use & Excise Taxes | 0 | 0 | 11812 | | | 11812 |
| Property Taxes | 0 | 0 | 0 | | | 0 |
| Accrued Income Tax: | | | | | | |
| Federal | 0 | 0 | 0 | | | 0 |
| State | 0 | 0 | 0 | | | 0 |
| Other: _____ | 0 | 0 | 0 | | | 0 |
| TOTALS | $ 0 $ | 0 $ | 23028 | | $ | 596 |

*(1) For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.*

### INSURANCE SCHEDULE

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | Employers | $ 100/500/100 | 4.1.13 | $ 4.19.12 |
| General Liability | State National | $ 1000000/ 2000000 | 5.4.12 | $ 4.19.12 |
| Property (Fire, Theft) | State National | $ 750000 Cont. $ 45000 Bus. Income | 5.4.12 | $ 4.30.12 |
| Vehicle | N/A | $ N/A | | $ N/A |
| Other (list): Liquor | State National | $ 100000/ 1000000 | 5.4.12 | $ 4.30.12 |
| | | $ | | $ |

**DEBTOR:** Uptown Drink, LLC                     **CASE NO:**    11-47016-DDO

## Form 2-E
## SUPPORTING SCHEDULES
For Period:  3/1/2012          to  3/31/2012

### ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING

| Due | Accounts Receivable | Post Petition Accounts Payable |
|---|---|---|
| Under 30 days | $          0.00 | $          0.00 |
| 30 to 60 days | 0.00 | 0.00 |
| 61 to 90 days | 0.00 | 0.00 |
| 91 to 120 days | 0.00 | 0.00 |
| Over 120 days | 0.00 | 0.00 |
| **Total Post Petition** | 0.00 | |
| **Pre Petition Amounts** | 0.00 | |
| Total Accounts Receivable | $          0.00 | |
| Less:  Bad Debt Reserve | 0.00 | |
| **Net Accounts Receivable (to Form 2-C)** | $          0.00 | |
| **Total Post Petition Accounts Payable** | | $          0.00 |

*\* Attach a detail listing of accounts receivable and post-petition accounts payable*

### SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| Debtor's Counsel | $          0 | $  1212.5 | $  53.14 | $ | 0 |
| Counsel for Unsecured | | | | | 0 |
| Creditors' Committee | 0 | 1242.59 | 2723.2 | | 0 |
| Trustee's Counsel | 0 | 0 | | | 0 |
| Accountant | 0 | 0 | 0 | | 0 |
| Other: | 0 | 0 | 0 | | 0 |
| Total | $          0 | $  2455.09 | $  2776.34 | | $    6046.86 |

*Balance due to include fees and expenses incurred but not yet paid. ·

### SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| | | | $ |
| | | | |
| | | | |

\*\*List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer or director.

Page 2 of 2

Rev. 01/01/08

9:29 AM

04/17/12

# Uptown Tavern
## A/P Aging Summary
### As of March 31, 2012

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| CenterPoint Energy-A | 0.00 | 1,743.93 | 0.00 | 0.00 | 0.00 | 1,743.93 |
| Century Link-A | 250.57 | 0.00 | 0.00 | 0.00 | 0.00 | 250.57 |
| Comcast-A | 0.00 | 415.55 | 0.00 | 0.00 | 0.00 | 415.55 |
| Cozzini Bros., Inc. | 0.00 | -23.17 | 0.00 | 0.00 | 0.00 | -23.17 |
| JJ Taylor | 0.00 | 0.00 | -50.00 | 0.00 | 0.00 | -50.00 |
| Johnson Brothers | 0.00 | 0.00 | -33.42 | 0.00 | 0.00 | -33.42 |
| Miguel Pena | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Minneapolis Finance Department-A | 0.00 | 1,400.25 | 0.00 | 0.00 | 0.00 | 1,400.25 |
| Paffy's Pest Control | 0.00 | -80.83 | 0.00 | 0.00 | 0.00 | -80.83 |
| Randys-A | 0.00 | 1,078.04 | 0.00 | 0.00 | 0.00 | 1,078.04 |
| Roma | 755.96 | 537.24 | 0.00 | 0.00 | 0.00 | 1,293.20 |
| Xcel Energy-A | 3,473.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,473.95 |
| TOTAL | 5,380.48 | 5,071.01 | -83.42 | 0.00 | 0.00 | 10,368.07 |

| DEBTOR: | Uptown Drink, LLC | CASE NO: | 11-47016-DDO |
|---------|-------------------|----------|--------------|

**Form 2-F**
**QUARTERLY FEE SUMMARY ***
**For the Month Ended:** 3/31/2012

| Month | Year | | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|---|------------------------|-------------------|-----------|-----------|
| January | 2012 | $ | 189062.8 | | | |
| February | 2012 | | 206264.93 | | | |
| March | 2012 | | 225702.48 | | | |
| TOTAL 1st Quarter | | $ | 621030.21 | $ | | |
| April | | $ | 0 | | | |
| May | | | 0 | | | |
| June | | | 0 | | | |
| TOTAL 2nd Quarter | | $ | 0 | $ | | |
| July | | $ | 0 | | | |
| August | | | 0 | | | |
| September | | | 0 | | | |
| TOTAL 3rd Quarter | | $ | 0 | $ | | |
| October | | $ | 0 | | | |
| November | | | 0 | | | |
| December | | | 0 | | | |
| TOTAL 4th Quarter | | $ | 0 | $ | | |

### FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|--------------------------|-----|--------------------------|-----|
| $0 to $14,999.................... | $325 | $1,000,000 to $1,999,999............. | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999............. | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999............. | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999............. | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999......... | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more................... | $30,000 |

\* This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\* Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

**DEBTOR:**   Uptown Drink, LLC                          **CASE NO:** 11-47016-DDO

**Form 2-G**
## NARRATIVE
**For Period Ending _____3/31/2012_____**

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

Page 1 of 1
Rev. 01/01/08



**CROWN BANK**

6600 FRANCE AVENUE SOUTH, SUITE 125 • EDINA, MN 55435    952-285-5800 (PHONE) 952-285-5900 (FAX)
601 MARQUETTE AVENUE, SUITE 125 • MINNEAPOLIS, MN 55402    612-746-5050 (PHONE) 612-746-5055 (FAX)
CROWN-BANK.COM    TELEBANK ACCESS LINE    866-482-5992

```
                                    30
UPTOWN DRINK LLC                    32
DEBTOR IN POSSESSION               221
5858 BLACKSHIRE PATH                        BUSINESS CHECKING
INVER GROVE HEIGHTS MN  55076               ACCOUNT:            1116920
                                            03/01/12 THRU 03/30/12
                                            DOCUMENT COUNT:       253
                                                           PAGE  1

        THANK YOU FOR BANKING WITH CROWN BANK
```

```
===============================================================
                BUSINESS CHECKING ACCOUNT 1116920
===============================================================

                        LAST STATEMENT 02/29/12      4,555.23
MINIMUM BALANCE          460.36     91 CREDITS    258,578.89
AVERAGE BALANCE       17,743.84    255 DEBITS     225,702.48
                        THIS STATEMENT 03/30/12     37,431.64
```

```
- - - - - - - - - DEPOSITS - - - - - - - - - -
REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT
        03/02       80.00        03/12    1,671.00        03/23      374.00
        03/02      147.00        03/12    1,742.00        03/23      793.00
        03/02      155.00        03/14      215.00        03/23      895.00
        03/02      625.00        03/14      424.13        03/23    1,103.00
        03/05      491.00        03/14      781.00        03/26    1,352.00
        03/05    1,987.00        03/14    1,916.00        03/26    1,848.00
        03/05    4,235.00        03/16    1,262.00        03/26    2,858.00
        03/09       74.00        03/16    1,304.00        03/28       93.14
        03/09      413.00        03/19    1,575.00        03/28      331.00
        03/09      437.00        03/19    2,052.00        03/28      489.00
        03/09      599.00        03/19    2,718.00
```

```
- - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                      DATE      AMOUNT
AMERICAN EXPRESS SETTLEMENT 3220464093           03/01      441.48
ASSOC BANK MERCH DEPOSIT 846503528883            03/01      604.12
AMERICAN EXPRESS SETTLEMENT 3220464093           03/02       97.45
ASSOC BANK MERCH DEPOSIT 846503528883            03/02    1,004.64
AMERICAN EXPRESS SETTLEMENT 3220464093           03/05      237.26
ASSOC BANK MERCH DEPOSIT 846503528883            03/05      646.45
Transfer from 1115815                            03/05   11,000.00
AMERICAN EXPRESS SETTLEMENT 3220464093           03/06      150.93
ASSOC BANK MERCH DEPOSIT 846503528883            03/06    1,694.16
ASSOC BANK MERCH DEPOSIT 846503528883            03/06    8,657.21
ASSOC BANK MERCH DEPOSIT 846503528883            03/06   11,504.35
AMERICAN EXPRESS SETTLEMENT 3220464093           03/07      274.52
ASSOC BANK MERCH DEPOSIT 846503528883            03/07    2,477.89
AMERICAN EXPRESS SETTLEMENT 3220464093           03/08      397.21
ASSOC BANK MERCH DEPOSIT 846503528883            03/08      714.92
              * * * C O N T I N U E D * * *
```



**CROWN BANK**

6600 FRANCE AVENUE SOUTH, SUITE 125 • EDINA, MN 55435
601 MARQUETTE AVENUE, SUITE 125 • MINNEAPOLIS, MN 55402
CROWN-BANK.COM

952-285-5800 (PHONE) 952-285-5900 (FAX)
612-746-5050 (PHONE) 612-746-5055 (FAX)
TELEBANK ACCESS LINE      866-482-5992

```
                              30
                              32
UPTOWN DRINK LLC              221
DEBTOR IN POSSESSION                BUSINESS CHECKING
5858 BLACKSHIRE PATH                ACCOUNT:           1116920
INVER GROVE HEIGHTS MN  55076

                                    03/01/12 THRU 03/30/12
                                    DOCUMENT COUNT:       253
                                                     PAGE  2
```

```
==================================================================
              BUSINESS CHECKING ACCOUNT 1116920
==================================================================
- - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                   DATE       AMOUNT
AMERICAN EXPRESS SETTLEMENT 3220464093        03/09      415.86
ASSOC BANK MERCH DEPOSIT 846503528883         03/09      772.02
Transfer from 1117217                         03/09    3,000.00
AMERICAN EXPRESS SETTLEMENT 3220464093        03/12       27.88
AMERICAN EXPRESS SETTLEMENT 3220464093        03/12      193.99
ASSOC BANK MERCH DEPOSIT 846503528883         03/12    1,152.09
Transfer from 1117217                         03/12   17,500.00
AMERICAN EXPRESS SETTLEMENT 3220464093        03/13      187.18
ASSOC BANK MERCH DEPOSIT 846503528883         03/13    2,621.00
ASSOC BANK MERCH DEPOSIT 846503528883         03/13    8,230.95
ASSOC BANK MERCH DEPOSIT 846503528883         03/13   14,886.84
AMERICAN EXPRESS SETTLEMENT 3220464093        03/14      565.22
ASSOC BANK MERCH DEPOSIT 846503528883         03/14    5,861.62
ASSOC BANK MERCH DEPOSIT 846503528883         03/15      833.38
AMERICAN EXPRESS SETTLEMENT 3220464093        03/15      962.86
AMERICAN EXPRESS SETTLEMENT 3220464093        03/16      633.34
ASSOC BANK MERCH DEPOSIT 846503528883         03/16    4,100.15
AMERICAN EXPRESS SETTLEMENT 3220464093        03/19      569.25
ASSOC BANK MERCH DEPOSIT 846503528883         03/19    7,336.06
AMERICAN EXPRESS SETTLEMENT 3220464093        03/20      477.18
ASSOC BANK MERCH DEPOSIT 846503528883         03/20    7,032.93
ASSOC BANK MERCH DEPOSIT 846503528883         03/20   17,780.68
ASSOC BANK MERCH DEPOSIT 846503528883         03/20   20,266.09
AMERICAN EXPRESS SETTLEMENT 3220464093        03/21      845.84
ASSOC BANK MERCH DEPOSIT 846503528883         03/21    7,449.09
AMERICAN EXPRESS SETTLEMENT 3220464093        03/22      772.67
ASSOC BANK MERCH DEPOSIT 846503528883         03/22    1,135.99
AMERICAN EXPRESS SETTLEMENT 3220464093        03/23      355.34
ASSOC BANK MERCH DEPOSIT 846503528883         03/23    1,458.89
AMERICAN EXPRESS SETTLEMENT 3220464093        03/26       50.33
AMERICAN EXPRESS SETTLEMENT 3220464093        03/26      380.80
ASSOC BANK MERCH DEPOSIT 846503528883         03/26    1,849.85
Transfer from 1117217                         03/26    3,000.00
AMERICAN EXPRESS SETTLEMENT 3220464093        03/27      154.56
ASSOC BANK MERCH DEPOSIT 846503528883         03/27      877.10
ASSOC BANK MERCH DEPOSIT 846503528883         03/27    3,571.80
ASSOC BANK MERCH DEPOSIT 846503528883         03/27   14,785.67
                  * * *  C O N T I N U E D  * * *
```



**CROWN BANK**

6600 FRANCE AVENUE SOUTH, SUITE 125 · EDINA, MN 55435
601 MARQUETTE AVENUE, SUITE 125 · MINNEAPOLIS, MN 55402
CROWN-BANK.COM

952-285-5800 (PHONE) 952-285-5900 (FAX)
612-746-5050 (PHONE) 612-746-5055 (FAX)
TELEBANK ACCESS LINE    866-482-5992

```
                              30
                              32
UPTOWN DRINK LLC             221
DEBTOR IN POSSESSION
5858 BLACKSHIRE PATH              BUSINESS CHECKING
INVER GROVE HEIGHTS MN  55076    ACCOUNT:          1116920

                                 03/01/12 THRU 03/30/12
                                 DOCUMENT COUNT:      253
                                 PAGE  3
```

===================================================================
BUSINESS CHECKING ACCOUNT 1116920
===================================================================

- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| ASSOC BANK MERCH DEPOSIT 846503528883 | 03/27 | 21,294.22 |
| AMERICAN EXPRESS SETTLEMENT 3220464093 | 03/28 | 1,135.32 |
| ASSOC BANK MERCH DEPOSIT 846503528883 | 03/28 | 5,467.52 |
| ASSOC BANK MERCH DEPOSIT 846503528883 | 03/29 | 659.81 |
| AMERICAN EXPRESS SETTLEMENT 3220464093 | 03/29 | 1,321.43 |
| AMERICAN EXPRESS SETTLEMENT 3220464093 | 03/30 | 302.91 |
| ASSOC BANK MERCH DEPOSIT 846503528883 | 03/30 | 1,361.32 |

- - - - - - - - CHECKS - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 50390 03/12   3,937.50 | 50496 03/05     344.34 | 50526 03/21     150.00 |
| 50391*03/21   3,937.50 | 50497 03/05     700.00 | 50527*03/21     150.00 |
| 50393*03/22      94.83 | 50498 03/12     267.29 | 50529 03/16     137.07 |
| 50427*03/22   3,295.00 | 50499*03/19   6,904.92 | 50530 03/14      60.00 |
| 50431 03/05   7,590.91 | 50501*03/26   6,904.91 | 50531*03/16   1,519.32 |
| 50432*03/09   7,590.91 | 50503 03/07   1,000.00 | 50533 03/29     320.00 |
| 50452*03/15     280.52 | 50504 03/08      75.00 | 50534*03/19     700.00 |
| 50460 03/06     253.52 | 50505 03/05   2,644.55 | 50536 03/29     150.00 |
| 50461 03/09     159.16 | 50506 03/12     700.00 | 50537 03/23     150.00 |
| 50462 03/08      81.91 | 50507 03/12     256.21 | 50538 03/21   1,723.20 |
| 50463*03/07     115.85 | 50508 03/12     372.00 | 50539 03/29      41.20 |
| 50465*03/07     848.32 | 50509 03/14     706.78 | 50540 03/23      92.68 |
| 50473*03/26      23.11 | 50510 03/26     306.95 | 50541 03/22     147.00 |
| 50482 03/16     208.01 | 50511 03/09     509.40 | 50542 03/23      30.00 |
| 50483 03/01     250.00 | 50512 03/12   2,715.21 | 50543 03/23      53.14 |
| 50484 03/05     499.73 | 50513 03/14      34.34 | 50544*03/19   1,429.00 |
| 50485*03/05   1,150.40 | 50514 03/16      81.28 | 50546 03/19     439.95 |
| 50487 03/05     120.30 | 50515 03/16     189.00 | 50547 03/16   1,958.50 |
| 50488 03/05     345.30 | 50516*03/09      84.00 | 50548 03/19   3,685.88 |
| 50489 03/05   1,482.91 | 50518 03/12     547.00 | 50549 03/22      67.55 |
| 50490 03/07      65.42 | 50519 03/12   1,239.27 | 50550 03/23     178.76 |
| 50491 03/16      89.28 | 50520 03/19     221.74 | 50551 03/22      60.00 |
| 50492 03/08     413.00 | 50521 03/12     504.90 | 50552 03/19     597.64 |
| 50493 03/05     200.75 | 50522*03/19     370.67 | 50553 03/19   1,508.36 |
| 50494 03/05   1,780.35 | 50524 03/12   1,496.91 | 50554*03/19   1,796.10 |
| 50495 03/05   1,304.90 | 50525 03/21     300.00 | 50556 03/19     380.61 |

* * *  C O N T I N U E D  * * *



**CROWN BANK**

6400 FRANCE AVENUE SOUTH, SUITE 125 · EDINA, MN 55435        952-285-5800 (PHONE) 952-285-5900 (FAX)
601 MARQUETTE AVENUE, SUITE 125 · MINNEAPOLIS, MN 55402      612-746-5050 (PHONE) 612-746-5055 (FAX)
CROWN-BANK.COM                                              TELEBANK ACCESS LINE    866-482-5992

```
                                        30
    UPTOWN DRINK LLC                    32
    DEBTOR IN POSSESSION                221
    5858 BLACKSHIRE PATH                      BUSINESS CHECKING
    INVER GROVE HEIGHTS MN  55076             ACCOUNT:            1116920

                                             03/01/12 THRU 03/30/12
                                             DOCUMENT COUNT:        253
                                                            PAGE   4
```

==================================================================
BUSINESS CHECKING ACCOUNT 1116920
==================================================================

- - - - - - - - - CHECKS - - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 50557*03/19    320.92 | 76666*03/02     67.66 | 76772*03/27    233.64 |
| 50559*03/19    357.18 | 76682*03/01    181.49 | 76774 03/12    123.38 |
| 50561 03/19  4,810.64 | 76686 03/07     88.44 | 76775 03/20    140.45 |
| 50562 03/19    123.94 | 76687*03/02    143.76 | 76776 03/13     92.47 |
| 50563 03/22    176.24 | 76690*03/06     52.04 | 76777 03/14    203.17 |
| 50564*03/26  1,454.96 | 76699*03/06     40.86 | 76778 03/27     43.18 |
| 50566 03/20  2,110.00 | 76703*03/07    438.79 | 76779*03/14    131.30 |
| 50567 03/26     80.83 | 76707*03/06    151.64 | 76781 03/19    172.27 |
| 50568 03/28  1,822.00 | 76709*03/06    573.24 | 76782*03/14     12.17 |
| 50569 03/23    500.00 | 76715*03/01    205.29 | 76785 03/16    101.65 |
| 50570*03/27     36.00 | 76719*03/01    207.84 | 76786 03/13    146.30 |
| 50572 03/23    262.50 | 76722 03/06    213.92 | 76787*03/15    165.09 |
| 50573 03/23    275.00 | 76723*03/05    130.29 | 76789 03/19    171.75 |
| 50574 03/23    130.00 | 76726 03/07    178.69 | 76790 03/19    322.60 |
| 50575 03/26    473.43 | 76727 03/02    118.48 | 76791 03/14     53.97 |
| 50576 03/26  2,891.35 | 76728*03/19    204.20 | 76792*03/26    115.05 |
| 50577 03/23  1,410.80 | 76734*03/01    126.74 | 76794 03/22     77.06 |
| 50578 03/26  4,270.45 | 76736*03/01    168.88 | 76795 03/12    742.41 |
| 50579*03/30    207.20 | 76738 03/07     78.92 | 76796 03/13    189.10 |
| 50582 03/29    228.00 | 76739 03/02     78.18 | 76797 03/27    256.04 |
| 50583 03/26    802.33 | 76740 03/02    118.05 | 76798 03/13    214.66 |
| 50584 03/26  1,750.50 | 76741*03/02    806.13 | 76799 03/12    818.34 |
| 50585*03/26  3,042.05 | 76743*03/06     97.95 | 76800 03/28    345.81 |
| 50587*03/26    783.56 | 76748*03/05    192.57 | 76801 03/12    166.62 |
| 50589 03/26    900.00 | 76750*03/02    188.55 | 76802 03/13    170.14 |
| 50590*03/29    300.00 | 76752*03/06     33.49 | 76803 03/12    180.88 |
| 50594 03/30    231.73 | 76756*03/07    466.27 | 76804 03/12    243.51 |
| 50595*03/30  7,976.36 | 76761 03/13    267.19 | 76805 03/13     68.78 |
| 50598*03/28     60.00 | 76762 03/20    545.37 | 76806 03/15    191.06 |
| 50600 03/28    737.01 | 76763 03/15    459.05 | 76807 03/13    398.82 |
| 50601*03/30    130.00 | 76764*03/14  1,303.77 | 76808 03/13    226.55 |
| 50607*03/30  1,429.55 | 76766*03/12    177.44 | 76809*03/15    712.34 |
| 50615*03/30     30.00 | 76768 03/14    221.15 | 76811 03/12    458.18 |
| 76631*03/29    103.64 | 76769*03/14    169.05 | 76812*03/13    516.92 |
| 76637*03/06     58.67 | 76771 03/13     86.97 | 76814 03/26    267.19 |

* * * C O N T I N U E D * * *



**CROWN BANK**

6600 FRANCE AVENUE SOUTH, SUITE 125 • EDINA, MN 55435
601 MARQUETTE AVENUE, SUITE 125 • MINNEAPOLIS, MN 55402
CROWN-BANK.COM

952·285·5800 (PHONE) 952·285·5900 (FAX)
612·746·5050 (PHONE) 612·746·5055 (FAX)
TELEBANK ACCESS LINE    866·482·5992

```
                                         30
UPTOWN DRINK LLC                         32
DEBTOR IN POSSESSION                     221
5858 BLACKSHIRE PATH                          BUSINESS CHECKING
INVER GROVE HEIGHTS MN  55076                 ACCOUNT:        1116920

                                         03/01/12 THRU 03/30/12
                                         DOCUMENT COUNT:      253
                                                      PAGE   5
```

===============================================================================
BUSINESS CHECKING ACCOUNT 1116920
===============================================================================

```
- - - - - - - - CHECKS - - - - - - - - -
CHECK #..DATE......AMOUNT   CHECK #..DATE......AMOUNT   CHECK #..DATE......AMOUNT
 76815 03/29      583.12     76833 03/29      62.43      76854 03/28      193.67
 76816 03/30      459.05     76834*03/27      83.28      76855 03/26      844.59
 76817*03/28    1,303.77     76838*03/29      22.55      76856 03/28      303.46
 76819*03/27      164.34     76841 03/30     106.92      76857 03/26      146.52
 76821 03/29      195.93     76842 03/29     229.68      76858*03/27      235.95
 76822 03/27      233.15     76843*03/29     143.10      76860*03/26      197.39
 76823 03/27      109.06     76845 03/28     279.98      76862*03/26      200.11
 76824 03/28      165.62     76846 03/26      48.63      76864 03/27      185.94
 76825*03/26      195.21     76847 03/26      47.34      76865*03/29      569.05
 76827*03/27      104.91     76848*03/29     132.76      76867 03/27       70.66
 76830 03/27      249.68     76851 03/26     819.56      76868 03/26      273.59
 76831 03/27      144.21     76852 03/30      72.83      76869 03/27      409.56
 76832 03/28      113.35     76853 03/27     194.84
```

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

```
- - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                                          DATE      AMOUNT
AMERICAN EXPRESS COLLECTION 3220464093               03/01        7.95
STANDARD PARKING WEB 99535 99535                     03/02      100.00
COMCAST COMCAST 6001176548                           03/02      851.77
AMERICAN EXPRESS COLLECTION 3220464093               03/05         .58
AMERICAN EXPRESS AXP DISCNT 3220464093               03/05      215.62
CPENERGY MNGCO MGC ACH DR 000005513738               03/05    2,085.56
ASSOC BANK MERCH FEE 846503528883                    03/06       65.56
ASSOC BANK MERCH DISCOUNT 846503528883               03/06      729.46
RANDYS SANITATIO RANDYS ENV 1 01798062               03/06    1,069.24
ASSOC BANK MERCH INTERCHNG 846503528883              03/06    1,843.58
ADP TX/FINCL SVC ADP - TAX 57V4C 2980419VV           03/07    1,120.00
TSF TO 1116094                                       03/07   12,000.00
CITY OF MLPS MPLS UTLTY 6110058304                   03/08    1,120.79
NUCO2LLC NUCO2ARACH 417170                           03/09       60.41
NUCO2LLC NUCO2ARACH 417170                           03/09      205.30
ADP PAYROLL FEES ADP - FEES 10V4C 8329921            03/09      220.50
ADP TX/FINCL SVC ADP - TAX 649022352198V4C           03/12    1,111.14
ADP TX/FINCL SVC ADP - TAX 57V4C 030910A01           03/12    5,282.48
                     * * * C O N T I N U E D * * *
```



## CROWN BANK

6600 FRANCE AVENUE SOUTH, SUITE 125 · EDINA, MN 55435      952-285-5800 (PHONE) 952-285-5900 (FAX)
601 MARQUETTE AVENUE, SUITE 125 · MINNEAPOLIS, MN 55402    612-746-5050 (PHONE) 612-746-5055 (FAX)
CROWN-BANK.COM                                             TELEBANK ACCESS LINE      866-482-5992

```
                                            30
                                            32
    UPTOWN DRINK LLC                       221
    DEBTOR IN POSSESSION                           BUSINESS CHECKING
    5858 BLACKSHIRE PATH                           ACCOUNT:            1116920
    INVER GROVE HEIGHTS MN  55076

                                                   03/01/12 THRU 03/30/12
                                                   DOCUMENT COUNT:        253
                                                                   PAGE  6
```

```
    ==========================================================================
                        BUSINESS CHECKING ACCOUNT 1116920
    ==========================================================================
    - - - - - - - - OTHER DEBITS - - - - - - - -
    DESCRIPTION                                        DATE      AMOUNT
    TSF TO 1117217                                     03/13    17,500.00
    CENTURYLINK AUTO PAY 28243333 382                  03/15       310.16
    Transfer to 1116409                                03/16     4,000.00
    RMS/Ecolab SIGONFILE KFBJ11                        03/19       239.87
    XCEL ENERGY-MN XCELENERGY 48452233                 03/19     2,938.25
    MAIN STREET CHKS CHECK CHGS XXXXX1139              03/22        17.70
    MN DEPT OF REVEN MN Rev pay 000000052185840        03/22    11,812.00
    ADP PAYROLL FEES ADP - FEES 10V4C 8893025          03/23       184.50
    AMERICAN EXPRESS CHGBCK/ADJ 3220464093             03/26         2.68
    03/24 POS Purchase 10476601 ADVANTAGE SIGNS AN LITTLE  03/26    48.50
        CANADAMN
    ADP TX/FINCL SVC ADP - TAX 638035311006V4C         03/26     1,121.69
    03/22 POS Purchase 27849646 HOCKENBERGS 4023398900 NE  03/26  1,232.71
    ADP TX/FINCL SVC ADP - TAX 57V4C 032312A01         03/26     5,933.52
    COMCAST COMCAST 6001623085                         03/27       193.38
    SERVICE CHARGE                                     03/30       145.32
    03/29 POS Purchase 26849995 HOCKENBERGS 4023398900 NE  03/30  1,582.41
```

```
    - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

    ****************************************************************
    *                      |   TOTAL FOR    |     TOTAL          *
    *                      |  THIS PERIOD   |  YEAR TO DATE      *
    *----------------------------------------------------------- *
    * TOTAL OVERDRAFT FEES: |       .00      |    1,230.00        *
    *----------------------------------------------------------- *
    * TOTAL RETURNED ITEM FEES: |    .00      |      30.00        *
    ****************************************************************
```

```
    - - - - - - - DAILY BALANCE - - - - - - -
    DATE.........BALANCE      DATE..........BALANCE      DATE..........BALANCE
    03/01     4,452.64       03/06    18,697.17        03/09     1,351.51
    03/02     4,089.15       03/07     5,048.88        03/12     2,297.80
    03/05     1,873.69       03/08     4,470.31        03/13     8,345.87
                   * * * C O N T I N U E D * * *
```



CROWN
BANK

6600 FRANCE AVENUE SOUTH, SUITE 125 • EDINA, MN 55435    952-285-5800 (PHONE) 952-285-5900 (FAX)
601 MARQUETTE AVENUE, SUITE 125 • MINNEAPOLIS, MN 55402    612-746-5050 (PHONE) 612-746-5055 (FAX)
CROWN-BANK.COM    TELEBANK ACCESS LINE    866-482-5992

```
                                        30
    UPTOWN DRINK LLC                     32
    DEBTOR IN POSSESSION                221
    5858 BLACKSHIRE PATH                      BUSINESS CHECKING
    INVER GROVE HEIGHTS MN  55076             ACCOUNT:              1116920

                                             03/01/12 THRU 03/30/12
                                             DOCUMENT COUNT:           253
                                             PAGE    7


    =========================================================================
                        BUSINESS CHECKING ACCOUNT 1116920
    =========================================================================
              - - - - - - - DAILY BALANCE - - - - - - -
    DATE..........BALANCE      DATE..........BALANCE      DATE..........BALANCE
    03/14      15,213.14       03/21      45,255.65       03/28      41,262.64
    03/15      14,891.16       03/22      31,416.93       03/29      40,162.42
    03/16      13,906.54       03/23      33,128.78       03/30      37,431.64
    03/19         460.36       03/26       1,335.80
    03/20      43,221.42       03/27      39,071.33

                            - END OF STATEMENT -
```

**BILLING RIGHTS SUMMARY**
**IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ACCOUNT STATEMENT**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information.

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the items you are unsure about.

If you have authorized us to automatically charge your account, you can stop the payment on any amount you think is wrong by mailing us your notice so that we receive it within 3 business days before the schedule payment date.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take action to collect the amount you question.

**IN CASE OF ERRORS OR INQUIRIES**
**ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at the number on the front of your statement or write us at the address listed as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or questions in writing within 10 business days.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation