**DEBTOR:** Uptown Drink, LLC

**MONTHLY OPERATING REPORT**
CHAPTER 11

**CASE NUMBER** 11-47016-DDO

## Form 2-A
## COVER SHEET

For Period Ending __4/30/2012__

**Accounting Method:**   [x] Accrual Basis     [ ] Cash Basis

### *THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH*

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing.  Submit the original Monthly Operating Report bearing an original signature, to the U. S. Trustee.  A copy of the Report must be filed with the Clerk of Court.  11 U.S.C. § 704(8)

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|---|
| [x] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [x] | [ ] | 2. Balance Sheet (Form 2-C) |
| [x] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [x] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [x] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [x] | [ ] | 6. Narrative (Form 2-G) |
| [x] | [ ] | 7. Bank Statements for All Bank Accounts |
| [x] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Executed on: 5/17/2012

Print Name: Kevin Hunter

Signature: _(signature)_

Title: Accountant

Rev. 01/01/08

**DEBTOR:**   Uptown Drink, LLC          **CASE NO:**   11-47016-DDO

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   4/1/2012 to   4/30/2012

**CASH FLOW SUMMARY**

|  | Current Month | Accumulated |
|---|---|---|
| 1. Beginning Cash Balance | $  52431.64 (1) | $  22.76 (1) |
| 2. Cash Receipts | | |
| Operations | 216945.39 | 1227357.15 |
| Sale of Assets | 0 | 0 |
| Loans/advances | 0 | 0 |
| Other | 0 | 5069.68 |
| Total Cash Receipts | $  216945.39 | $  1232426.83 |
| 3. Cash Disbursements | | |
| Operations | 215204.07 | 1094813.45 |
| Debt Service/Secured loan payment | 15750 | 78750 |
| Professional fees/U.S. Trustee fees | 7179.61 | 27642.79 |
| Other | 0 | 0 |
| Total Cash Disbursements | $  238133.68 | $  1201206.24 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | -21188.29 | 31220.59 |
| 5 Ending Cash Balance (to Form 2-C) | $  31243.35 (2) | $  31243.35 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | SAFE | $ | 15000 |
| DIP Operating Account | Crown 1116920 | | 16243.55 |
| DIP State Tax Account | N/A | | 0 |
| DIP Payroll Account | N/A | | 0 |
| Other Operating Account | N/A | | 0 |
| Other Interest-bearing Account | N/A | | 0 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 31243.55 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

**DEBTOR:**   **Uptown Drink, LLC**                    **CASE NO:**      11-47016-DDO

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  4/1/2012  to  4/30/2012

**CASH RECEIPTS DETAIL**            **Account No:**      1116920
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|      |       |             | $      |

|  |  |  |  |
|--|--|--|--|
| | | Total Cash Receipts | $ 0 (1) |

*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

**DEBTOR:** Uptown Drink, LLC                                        **CASE NO:** 11-47016-DDO

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:     4/1/2012 to   4/30/2012

**CASH DISBURSEMENTS DETAIL**              **Account No:**            1116920
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
|      |           |       |                      | $      |

| | | |
|---|---|---|
| **Total Cash Disbursements** | $ | 0 (1) |

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

Uptown Tavern

Register: Crown Bank 1116920

From 04/01/2012 through 04/30/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 04/01/2012 | Autopay | Standard Parking | Accounts Payable | 27718056 | 100.00 | X | | 20,422.84 |
| 04/01/2012 | Autopay | NuCo2 | Accounts Payable | 33602538 | 205.30 | X | | 20,217.54 |
| 04/01/2012 | 50665 | Lagoon Partners, LLC | Accounts Payable | April 2012 | 15,181.83 | X | | 5,035.71 |
| 04/01/2012 | 50689 | Paulet Slater | Insurance:Liability/Um... | April 2012 Lia... | 1,822.00 | X | | 3,213.71 |
| 04/01/2012 | 20120401 | | Income:Bottle Beer [sp... | Sunday 4/1/12 | | X | 2,479.00 | 5,692.71 |
| 04/01/2012 | 20120401 | | Income:Bottle Beer [sp... | CC Sun 4/1/12 | | X | 6,557.09 | 12,249.80 |
| 04/01/2012 | 20120401 | | Income:Bottle Beer [sp... | Amex Sun 4/1/12 | | X | 232.95 | 12,482.75 |
| 04/02/2012 | Autopay | Comcast-A | Accounts Payable | 877210600117... | 415.55 | X | | 12,067.20 |
| 04/02/2012 | CC Fees | | Direct Operating Expe... | | 7.95 | X | | 12,059.25 |
| 04/02/2012 | 20120402 | | Income:Bottle Beer [sp... | Monday 4/2/12 | | X | 841.00 | 12,900.25 |
| 04/02/2012 | 20120402 | | Income:Bottle Beer [sp... | CC Mon 4/2/12 | | X | 2,412.84 | 15,313.09 |
| 04/02/2012 | 20120402 | | Income:Bottle Beer [sp... | Amex Mon 4/2... | | X | 107.09 | 15,420.18 |
| 04/03/2012 | 50622 | Brian Priefer | Direct Operating Expe... | 4/3/12 Tuesday... | 150.00 | X | | 15,270.18 |
| 04/03/2012 | 50628 | Michael G. Kissell Ltd. | Direct Operating Expe... | Client 541 201... | 500.00 | X | | 14,770.18 |
| 04/03/2012 | 20120403 | | Income:Bottle Beer [sp... | Tuesday 4/3/12 | | X | 890.00 | 15,660.18 |
| 04/03/2012 | 20120403 | | Income:Bottle Beer [sp... | CC Tue 4/3/12 | | X | 2,311.88 | 17,972.06 |
| 04/03/2012 | 20120403 | | Income:Bottle Beer [sp... | Amex Tue 4/3/12 | | X | 170.33 | 18,142.39 |
| 04/04/2012 | 50623 | Brian Priefer | Direct Operating Expe... | VOID: 4/4/12 ... | | X | | 18,142.39 |
| 04/04/2012 | 50629 | Robert Hilleren | Direct Operating Expe... | | 120.00 | X | | 18,022.39 |
| 04/04/2012 | 50630 | Dynamic Products M... | Direct Operating Expe... | Invoice 114449 | 2,533.01 | X | | 15,489.38 |
| 04/04/2012 | 50632 | Miguel Pena | Accounts Payable | | 900.00 | X | | 14,589.38 |
| 04/04/2012 | 50633 | Brian Priefer | Direct Operating Expe... | 4/9/12 Monday... | 150.00 | X | | 14,439.38 |
| 04/04/2012 | 50639 | Rainbow | Cost of Sales:Bar Other | | 34.02 | X | | 14,405.36 |
| 04/04/2012 | 50641 | Salty Tart | Cost of Sales:Other Food | | 297.73 | X | | 14,107.63 |
| 04/04/2012 | 50648 | Roma | Accounts Payable | | 668.34 | X | | 13,439.29 |
| 04/04/2012 | 50649 | Roma | Accounts Payable | | 793.86 | X | | 12,645.43 |
| 04/04/2012 | 50650 | jim lutzke | Salaries and Wages | lost check repla... | 660.40 | X | | 11,985.03 |
| 04/04/2012 | 20120404 | | Income:Bottle Beer [sp... | Wednesday 4/4... | | X | 473.00 | 12,458.03 |
| 04/04/2012 | 20120404 | | Income:Bottle Beer [sp... | CC Wed 4/4/12 | | X | 2,682.30 | 15,140.33 |
| 04/04/2012 | 20120404 | | Income:Bottle Beer [sp... | Amex Wed 4/4... | | X | 152.89 | 15,293.22 |
| 04/05/2012 | Autopay | CenterPoint Energy-A | Accounts Payable | 5513738-4 | 1,743.93 | X | | 13,549.29 |
| 04/05/2012 | 50588 | Roma | Accounts Payable | | 441.07 | X | | 13,108.22 |
| 04/05/2012 | 50634 | Ameripride | Accounts Payable | | 486.46 | X | | 12,621.76 |
| 04/05/2012 | 50635 | Capital Beverage | Accounts Payable | | 1,798.85 | X | | 10,822.91 |
| 04/05/2012 | 50636 | Hohensteins | Accounts Payable | | 479.30 | X | | 10,343.61 |
| 04/05/2012 | 50637 | JJ Taylor | Accounts Payable | | 1,670.20 | X | | 8,673.41 |
| 04/05/2012 | 50638 | Johnson Brothers | Accounts Payable | | 4,552.92 | X | | 4,120.49 |
| 04/05/2012 | 50640 | Reinhart | Accounts Payable | | 292.36 | X | | 3,828.13 |
| 04/05/2012 | 50642 | Surly | Accounts Payable | | 278.00 | X | | 3,550.13 |
| 04/05/2012 | 50643 | Sweet Life Desserts | Accounts Payable | | 29.00 | X | | 3,521.13 |

Uptown Tavern

5/17/2012 1:30 PM

Register: Crown Bank 1116920

From 04/01/2012 through 04/30/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/05/2012 | 50644 | Trio Supply | Accounts Payable | | 496.01 | X | | 3,025.12 |
| 04/05/2012 | 50646 | Wirtz | Accounts Payable | | 1,393.50 | X | | 1,631.62 |
| 04/05/2012 | 50647 | Wirtz | Accounts Payable | | 1,522.68 | X | | 108.94 |
| 04/05/2012 | 50660 | Jay Osterhaus | Direct Operating Expe... | Reimbursement... | 39.47 | X | | 69.47 |
| 04/05/2012 | 20120405 | | Income:Bottle Beer [sp... | Thursday 4/5/12 | | X | 1,475.00 | 1,544.47 |
| 04/05/2012 | 20120405 | | Income:Bottle Beer [sp... | CC Thur 4/5/12 | | X | 7,757.51 | 9,301.98 |
| 04/05/2012 | 20120405 | | Income:Bottle Beer [sp... | Amex Thur 4/5... | | X | 250.72 | 9,552.70 |
| 04/06/2012 | MEMO | adp | Salaries and Wages:Pa... | | 194.50 | X | | 9,358.20 |
| 04/06/2012 | 50599 | Jay Osterhaus | Utilities:Cable | Directv Reimb... | 207.58 | X | | 9,150.62 |
| 04/06/2012 | 50662 | Sysco | Accounts Payable | | 3,997.95 | X | | 5,152.67 |
| 04/06/2012 | 76870 | Mckensie Yokom | Salaries and Wages:Ba... | | 519.22 | X | | 4,633.45 |
| 04/06/2012 | 76871 | christopher Liskiewicz | Salaries and Wages:Ma... | | 267.18 | X | | 4,366.27 |
| 04/06/2012 | 76872 | david mesenbourg | Salaries and Wages:Ba... | | 599.32 | X | | 3,766.95 |
| 04/06/2012 | 76873 | cheri ottem | Salaries and Wages | | 459.06 | X | | 3,307.89 |
| 04/06/2012 | 76874 | frank Thalacker | Salaries and Wages:Ma... | | 1,303.78 | X | | 2,004.11 |
| 04/06/2012 | 76875 | tara adkins | -split- | | 538.19 | X | | 1,465.92 |
| 04/06/2012 | 76876 | taylor anderson | Salaries and Wages:Ba... | | 308.78 | X | | 1,157.14 |
| 04/06/2012 | 76877 | ivan ayala | Salaries and Wages:Ba... | | 38.45 | X | | 1,118.69 |
| 04/06/2012 | 76878 | jesse blahut | Salaries and Wages:Ba... | | | X | | 1,118.69 |
| 04/06/2012 | 76880 | chloe boynton | Salaries and Wages:Ba... | | 274.70 | X | | 843.99 |
| 04/06/2012 | 76881 | brandon bunton | Salaries and Wages:Ba... | | 234.11 | X | | 609.88 |
| 04/06/2012 | 76882 | arianna caauwe | Salaries and Wages:Ba... | | 108.88 | X | | 501.00 |
| 04/06/2012 | 76883 | macy connors | Salaries and Wages:Ba... | | 132.04 | X | | 368.96 |
| 04/06/2012 | 76884 | Caleb Crossley | -split- | | 291.34 | X | | 77.62 |
| 04/06/2012 | 76885 | julie Dailson | Salaries and Wages:Ba... | | 64.03 | X | | 13.59 |
| 04/06/2012 | 76886 | michael dugger | -split- | | 327.48 | X | | -313.89 |
| 04/06/2012 | 76887 | Mike Eichten | -split- | | 26.88 | X | | -340.77 |
| 04/06/2012 | 76888 | ashley ersfeld | Salaries and Wages:Ba... | | 246.37 | X | | -587.14 |
| 04/06/2012 | 76889 | robert germinaro | Salaries and Wages:Ba... | | | X | | -587.14 |
| 04/06/2012 | 76890 | mitchell havemeier | Salaries and Wages:Ba... | | 348.61 | X | | -935.75 |
| 04/06/2012 | 76891 | carolyn hilpsch | Salaries and Wages:Ba... | | 274.29 | X | | -1,210.04 |
| 04/06/2012 | 76892 | james hobbs | Salaries and Wages:Ba... | | 188.70 | X | | -1,398.74 |
| 04/06/2012 | 76893 | kellie hovland | Salaries and Wages:Ba... | | 139.68 | X | | -1,538.42 |
| 04/06/2012 | 76894 | richard Howthorne | Salaries and Wages:Ba... | | 134.62 | X | | -1,673.04 |
| 04/06/2012 | 76895 | travis jackson | Salaries and Wages:Ba... | | 189.97 | X | | -1,863.01 |
| 04/06/2012 | 76896 | riely jesme | Salaries and Wages:Ba... | | 166.78 | X | | -2,029.79 |
| 04/06/2012 | 76897 | Jessica Kromrey | Salaries and Wages:Ba... | | 177.67 | X | | -2,207.46 |
| 04/06/2012 | 76899 | jaime lilleodden | -split- | | 221.69 | X | | -2,429.15 |
| 04/06/2012 | 76901 | nathan Mcdermott | Salaries and Wages:Ba... | | 407.82 | X | | -2,836.97 |
| 04/06/2012 | 76903 | leo mclaurin | Salaries and Wages:Ba... | | 22.05 | X | | -2,859.02 |

Uptown Tavern

Register: Crown Bank 1116920

From 04/01/2012 through 04/30/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 04/06/2012 | 76904 | samantha michaelson | Salaries and Wages:Ser... | | 218.89 | X | | -3,077.91 |
| 04/06/2012 | 76905 | grant mixdorf | Salaries and Wages:Ba... | | 39.27 | X | | -3,117.18 |
| 04/06/2012 | 76907 | nick montague | -split- | | 75.12 | X | | -3,192.30 |
| 04/06/2012 | 76908 | Emma Nyguist | Salaries and Wages:Ba... | | 343.17 | X | | -3,535.47 |
| 04/06/2012 | 76909 | Marie O'Neil | -split- | | 65.90 | X | | -3,601.37 |
| 04/06/2012 | 76910 | breanna partanen | Salaries and Wages:Ba... | | 378.81 | X | | -3,980.18 |
| 04/06/2012 | 76911 | kellie peterson | Salaries and Wages:Ser... | | 96.01 | X | | -4,076.19 |
| 04/06/2012 | 76912 | jana podgorak | Salaries and Wages:Ser... | | 273.87 | X | | -4,350.06 |
| 04/06/2012 | 76913 | weston reemer | Salaries and Wages:Ser... | | 233.35 | X | | -4,583.41 |
| 04/06/2012 | 76914 | jay sadowski | Salaries and Wages:Ser... | | 265.37 | X | | -4,848.78 |
| 04/06/2012 | 76915 | brittany schwanbeck | Salaries and Wages:Ba... | | 140.62 | X | | -4,989.40 |
| 04/06/2012 | 76916 | anthony theisen | Salaries and Wages:Ser... | | 92.43 | X | | -5,081.83 |
| 04/06/2012 | 76917 | kara zarate kneen | Salaries and Wages:Ba... | | 349.56 | X | | -5,431.39 |
| 04/06/2012 | 76918 | jeffery blehutt | Salaries and Wages:Ba... | | 88.52 | X | | -5,519.91 |
| 04/06/2012 | 76919 | mariya krasny | Salaries and Wages:Ser... | | 147.75 | X | | -5,667.66 |
| 04/06/2012 | 76920 | lance kulaszewicz | -split- | | 263.85 | X | | -5,931.51 |
| 04/06/2012 | 76921 | kelsey legler | Salaries and Wages:Ser... | | 193.27 | X | | -6,124.78 |
| 04/06/2012 | 76922 | tella martin | -split- | | 912.49 | X | | -7,037.27 |
| 04/06/2012 | 76923 | garret plumley | Salaries and Wages:Ser... | | 62.52 | X | | -7,099.79 |
| 04/06/2012 | 76924 | brianna sadler | Salaries and Wages:Ba... | | 210.56 | X | | -7,310.35 |
| 04/06/2012 | 76925 | vernon sawyer | Salaries and Wages:Ser... | | 284.55 | X | | -7,594.90 |
| 04/06/2012 | 76926 | aaron scudder | Salaries and Wages:Ser... | | 231.03 | X | | -7,825.93 |
| 04/06/2012 | 76927 | Jose Morocho | Salaries and Wages:Ser... | | 982.04 | X | | -8,807.97 |
| 04/06/2012 | 76928 | victoria ocampo | -split- | | 240.54 | X | | -9,048.51 |
| 04/06/2012 | 76929 | randall andrews | Salaries and Wages:Ho... | | 177.94 | X | | -9,226.45 |
| 04/06/2012 | 76930 | jonathan brack | Salaries and Wages:Ho... | | 206.64 | X | | -9,433.09 |
| 04/06/2012 | 76931 | Daniel Countryman | Salaries and Wages:Ho... | | 353.03 | X | | -9,786.12 |
| 04/06/2012 | 76932 | mikhail milyavsky | Salaries and Wages:Ho... | | 194.87 | X | | -9,980.99 |
| 04/06/2012 | 76933 | matthew molden | Salaries and Wages:Ho... | | 444.59 | X | | -10,425.58 |
| 04/06/2012 | 76934 | allan moles | Salaries and Wages:Ho... | | 332.87 | X | | -10,758.45 |
| 04/06/2012 | 76935 | Nikolas O'Regan | Salaries and Wages:Ho... | | 34.81 | X | | -10,793.26 |
| 04/06/2012 | 76936 | andrew stein | Salaries and Wages:Ho... | | 213.42 | X | | -11,006.68 |
| 04/06/2012 | 76937 | anthony wilson | Salaries and Wages:Ho... | | 80.30 | X | | -11,086.98 |
| 04/06/2012 | 76938 | geronino callie | Salaries and Wages:Se... | | 74.19 | X | | -11,161.17 |
| 04/06/2012 | 76939 | ivan camacho | Salaries and Wages:Kit... | | 132.88 | X | | -11,294.05 |
| 04/06/2012 | 76940 | ben chaney | Salaries and Wages:Se... | | 302.21 | X | | -11,596.26 |
| 04/06/2012 | 76941 | matt ciernia | Salaries and Wages:Se... | | 339.04 | X | | -11,935.30 |
| 04/06/2012 | 76942 | corey glanville | Salaries and Wages:Se... | | 303.49 | X | | -12,238.79 |
| 04/06/2012 | 76943 | jackson hanks | Salaries and Wages:Se... | | 119.74 | X | | -12,358.53 |
| 04/06/2012 | 76944 | alex larson | Salaries and Wages:Se... | | 696.79 | X | | -13,055.32 |

Uptown Tavern

Register: Crown Bank 1116920
From 04/01/2012 through 04/30/2012
Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/06/2012 | 76945 | rudy lopez velazquez | Salaries and Wages:Se... | | 350.92 | X | | -13,406.24 |
| 04/06/2012 | 76946 | James Lutzke | Salaries and Wages:Se... | | 536.23 | X | | -13,942.47 |
| 04/06/2012 | 76947 | marcos ortega | Salaries and Wages:Se... | | 263.79 | X | | -14,206.26 |
| 04/06/2012 | 76948 | Carlos Rosales | -split- | | 437.98 | X | | -14,644.24 |
| 04/06/2012 | 76949 | Sarah Townsend | Salaries and Wages:Se... | | 568.67 | X | | -15,212.91 |
| 04/06/2012 | 76950 | marvin vicente | Salaries and Wages:Kit... | | 596.74 | X | | -15,809.65 |
| 04/06/2012 | 20120406 | | Income:Bottle Beer [sp... | Friday 4/6/12 | | X | 1,571.00 | -14,238.65 |
| 04/06/2012 | 20120406 | | Income:Bottle Beer [sp... | CC Fri 4/6/12 | | X | 14,607.94 | 369.29 |
| 04/06/2012 | 20120406 | | Income:Bottle Beer [sp... | Amex Fri 4/6/12 | | X | 752.20 | 1,121.49 |
| 04/06/2012 | 2012040... | | Salaries and Wages:Pa... | | 9,885.24 | X | | -8,763.75 |
| 04/06/2012 | 2012040... | | Salaries and Wages:Pa... | | 1,302.89 | X | | -10,066.64 |
| 04/07/2012 | 20120407 | | Income:Bottle Beer [sp... | Saturday 4/7/12 | | X | 1,228.00 | -8,838.64 |
| 04/07/2012 | 20120407 | | Income:Bottle Beer [sp... | CC Sat 4/7/12 | | X | 7,990.31 | -848.33 |
| 04/07/2012 | 20120407 | | Income:Bottle Beer [sp... | Amex Sat 4/7/12 | | X | 838.26 | -10.07 |
| 04/08/2012 | 20120408 | | Income:Bottle Beer [sp... | Sunday 4/8/12 | | X | 943.00 | 932.93 |
| 04/08/2012 | 20120408 | | Income:Bottle Beer [sp... | CC Sun 4/8/12 | | X | 2,605.41 | 3,538.34 |
| 04/08/2012 | 20120408 | | Income:Bottle Beer [sp... | Amex Sun 4/8/12 | | X | 139.24 | 3,677.58 |
| 04/09/2012 | AUTOP... | Minneapolis Finance ... | Accounts Payable | 611-0058.304 | 1,400.25 | X | | 2,277.33 |
| 04/09/2012 | 50664 | alex larson | Salaries and Wages | overtime pay di... | 97.13 | X | | 2,180.20 |
| 04/09/2012 | 20120409 | | Income:Bottle Beer [sp... | Monday 4/9/12 | | X | 270.00 | 2,450.20 |
| 04/09/2012 | 20120409 | | Income:Bottle Beer [sp... | CC Mon 4/9/12 | | X | 1,285.80 | 3,736.00 |
| 04/09/2012 | 20120409 | | Income:Bottle Beer [sp... | Amex Mon 4/9... | | X | 52.94 | 3,788.94 |
| 04/10/2012 | Autopay | Century Link-A | Accounts Payable | 6128243333 | 250.57 | X | | 3,538.37 |
| 04/10/2012 | 50671 | Johnson Brothers | Accounts Payable | 1268373 | 192.79 | X | | 3,345.58 |
| 04/10/2012 | 20120410 | | Income:Bottle Beer [sp... | Tuesday 4/10/12 | | X | 630.00 | 3,975.58 |
| 04/10/2012 | 20120410 | | Income:Bottle Beer [sp... | CC Tue 4/10/12 | | X | 1,309.69 | 5,285.27 |
| 04/11/2012 | 50672 | Miguel Pena | Accounts Payable | 52 | 900.00 | X | | 4,385.27 |
| 04/11/2012 | 20120411 | | Income:Bottle Beer [sp... | Wednesday 4/1... | | X | 451.00 | 4,836.27 |
| 04/11/2012 | 20120411 | | Income:Bottle Beer [sp... | CC Wed 4/11/12 | | X | 1,403.90 | 6,240.17 |
| 04/11/2012 | 20120411 | | Income:Bottle Beer [sp:... | Amex Wed 4/1... | | X | 96.21 | 6,336.38 |
| 04/12/2012 | DEP | adp | Taxes | refund | | X | 2.75 | 6,339.13 |
| 04/12/2012 | 50688 | Robert Hilleren | Direct Operating Expe... | | 155.00 | X | | 6,184.13 |
| 04/12/2012 | 20120412 | | Income:Bottle Beer [sp... | Thursday 4/12/... | | X | 1,398.00 | 7,582.13 |
| 04/12/2012 | 20120412 | | Income:Bottle Beer [sp... | CC Thur 4/12/12 | | X | 3,519.57 | 11,101.70 |
| 04/12/2012 | 20120412 | | Income:Bottle Beer [sp... | Amex Thur 4/1... | | X | 234.59 | 11,336.29 |
| 04/12/2012 | Deposit | | Direct Operating Expe... | | | X | 108.22 | 11,444.51 |
| 04/13/2012 | 50675 | Ameripride | Accounts Payable | | 398.85 | X | | 11,045.66 |
| 04/13/2012 | 50676 | Capital Beverage | Accounts Payable | | 1,365.95 | X | | 9,679.71 |
| 04/13/2012 | 50677 | Hohensteins | Accounts Payable | | 194.95 | X | | 9,484.76 |
| 04/13/2012 | 50678 | JJ Taylor | Accounts Payable | | 1,146.45 | X | | 8,338.31 |

Register: Crown Bank 1116920

From 04/01/2012 through 04/30/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/13/2012 | 50679 | Johnson Brothers | Accounts Payable | | 3,007.76 | X | | 5,330.55 |
| 04/13/2012 | 50681 | Reinhart | Accounts Payable | | 582.30 | X | | 4,748.25 |
| 04/13/2012 | 50682 | Roma | Accounts Payable | | 407.09 | X | | 4,341.16 |
| 04/13/2012 | 50684 | Surly | Accounts Payable | | 257.00 | X | | 4,084.16 |
| 04/13/2012 | 50685 | Trio Supply | Accounts Payable | | 280.46 | X | | 3,803.70 |
| 04/13/2012 | 50686 | Wirtz | Accounts Payable | | 1,732.80 | X | | 2,070.90 |
| 04/13/2012 | 50687 | Wirtz | Accounts Payable | | 1,298.87 | X | | 772.03 |
| 04/13/2012 | 50690 | Minnesota Revenue | Taxes | 2011 Partnersh... | 1,030.00 | X | | -257.97 |
| 04/13/2012 | 50691 | Sysco | Accounts Payable | | 4,391.78 | X | | -4,649.75 |
| 04/13/2012 | 20120413 | | Income:Bottle Beer [sp... | Friday 4/13/12 | | X | 1,734.00 | -2,915.75 |
| 04/13/2012 | 20120413 | | Income:Bottle Beer [sp... | CC Fri 4/13/12 | | X | 8,715.73 | 5,799.98 |
| 04/13/2012 | 20120413 | | Income:Bottle Beer [sp... | Amex Fri 4/13/... | | X | 559.87 | 6,359.85 |
| 04/14/2012 | 20120414 | | Income:Bottle Beer [sp... | Saturday 4/14/12 | | X | 2,573.00 | 8,932.85 |
| 04/14/2012 | 20120414 | | Income:Bottle Beer [sp... | CC Sat 4/14/12 | | X | 19,251.05 | 28,183.90 |
| 04/14/2012 | 20120414 | | Income:Bottle Beer [sp... | Amex Sat 4/14/... | | X | 864.88 | 29,048.78 |
| 04/15/2012 | 20120415 | | Income:Bottle Beer [sp... | Sunday 4/15/12 | | X | 1,008.00 | 30,056.78 |
| 04/15/2012 | 20120415 | | Income:Bottle Beer [sp... | CC Sun 4/15/12 | | X | 3,070.46 | 33,127.24 |
| 04/15/2012 | 20120415 | | Income:Bottle Beer [sp... | Amex Sun 4/15... | | X | 193.19 | 33,320.43 |
| 04/16/2012 | 50673 | Brian Priefer | Direct Operating Expe... | Monday Movie... | 150.00 | X | | 33,170.43 |
| 04/16/2012 | 50692 | Minnesota Revenue | Taxes | VOID: 2011 Pa... | | X | | 33,170.43 |
| 04/16/2012 | 50693 | macy connors | Salaries and Wages:Ba... | Missed punch ... | 37.62 | X | | 33,132.81 |
| 04/16/2012 | 50694 | tella martin | Salaries and Wages:Ba... | Payroll Discrep... | 52.85 | X | | 33,079.96 |
| 04/16/2012 | 50697 | Miguel Pena | Accounts Payable | | 900.00 | X | | 32,179.96 |
| 04/16/2012 | 20120416 | | Income:Bottle Beer [sp... | Monday 4/16/12 | | X | 292.00 | 32,471.96 |
| 04/16/2012 | 20120416 | | Income:Bottle Beer [sp... | CC Mon 4/16/12 | | X | 597.35 | 33,069.31 |
| 04/16/2012 | 20120416 | | Income:Bottle Beer [sp... | Amex Mon 4/1... | | X | 12.65 | 33,081.96 |
| 04/17/2012 | Autopay | Xcel Energy-A | Accounts Payable | 51-4845223-3 | 3,473.95 | X | | 29,608.01 |
| 04/17/2012 | AUTOP... | Randys-A | Accounts Payable | April 2012 | 1,078.04 | X | | 28,529.97 |
| 04/17/2012 | 50674 | Brian Priefer | Direct Operating Expe... | Tuesday Night ... | 150.00 | X | | 28,379.97 |
| 04/17/2012 | 50680 | Rainbow | Cost of Sales:Bar Other | | 5.26 | X | | 28,374.71 |
| 04/17/2012 | 50683 | Salty Tart | Cost of Sales:Other Food | | 425.53 | X | | 27,949.18 |
| 04/17/2012 | 50695 | ben chaney | -split- | Final Paycheck | 470.99 | X | | 27,478.19 |
| 04/17/2012 | 20120417 | | Income:Bottle Beer [sp... | Tuesday 4/17/12 | | X | 582.00 | 28,060.19 |
| 04/17/2012 | 20120417 | | Income:Bottle Beer [sp... | CC Tue 4/17/12 | | X | 1,064.45 | 29,124.64 |
| 04/17/2012 | 20120417 | | Income:Bottle Beer [sp... | Amex Tue 4/17... | | X | 99.30 | 29,223.94 |
| 04/18/2012 | 50703 | Dynamic Products M... | Direct Operating Expe... | | 443.11 | X | | 28,780.83 |
| 04/18/2012 | 50708 | Rainbow | Cost of Sales:Bar Other | | 8.04 | X | | 28,772.79 |
| 04/18/2012 | 50715 | Wirtz | Cost of Sales:Beer/Wine | | 1,096.84 | X | | 27,675.95 |
| 04/18/2012 | 20120418 | | Income:Bottle Beer [sp... | Wednesday 4/1... | | X | 911.00 | 28,586.95 |
| 04/18/2012 | 20120418 | | Income:Bottle Beer [sp... | CC Wed 4/18/12 | | X | 2,586.00 | 31,172.95 |

Uptown Tavern

Register: Crown Bank 1116920

From 04/01/2012 through 04/30/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/18/2012 | 20120418 | | Income:Bottle Beer [sp... | Amex Wed 4/1... | | X | 386.54 | 31,559.49 |
| 04/18/2012 | Hockenb... | | Direct Operating Expe... | overpymt | | X | 809.75 | 32,369.24 |
| 04/19/2012 | 50701 | Ameripride | Accounts Payable | | 478.26 | X | | 31,890.98 |
| 04/19/2012 | 50702 | Capital Beverage | Accounts Payable | | 1,692.00 | X | | 30,198.98 |
| 04/19/2012 | 50705 | JJ Taylor | Accounts Payable | | 481.65 | X | | 29,717.33 |
| 04/19/2012 | 50706 | Johnson Brothers | Accounts Payable | | 4,260.32 | X | | 25,457.01 |
| 04/19/2012 | 50709 | Reinhart | Accounts Payable | | 473.10 | X | | 24,983.91 |
| 04/19/2012 | 50710 | Roma | Accounts Payable | | 550.02 | X | | 24,433.89 |
| 04/19/2012 | 50712 | Surly | Accounts Payable | | 278.00 | X | | 24,155.89 |
| 04/19/2012 | 50713 | Trio Supply | Accounts Payable | | 311.27 | X | | 23,844.62 |
| 04/19/2012 | 50714 | Wirtz | Accounts Payable | | 1,321.00 | X | | 22,523.62 |
| 04/19/2012 | 20120419 | | Income:Bottle Beer [sp... | Thursday 4/19/... | | X | 722.00 | 23,245.62 |
| 04/19/2012 | 20120419 | | Income:Bottle Beer [sp... | CC Thur 4/19/12 | | X | 2,572.72 | 25,818.34 |
| 04/19/2012 | 20120419 | | Income:Bottle Beer [sp... | Amex Thur 4/1... | | X | 221.03 | 26,039.37 |
| 04/20/2012 | 50717 | Robert Hilleren | Direct Operating Expe... | 4/9/12-4/15/12 | 175.00 | X | | 25,864.37 |
| 04/20/2012 | 50718 | Sysco | Accounts Payable | | 3,443.13 | X | | 22,421.24 |
| 04/20/2012 | 76951 | Mckensie Yokom | Salaries and Wages:Ser... | | 521.28 | X | | 21,899.96 |
| 04/20/2012 | 76952 | christopher Liskiewicz | Salaries and Wages:Ma... | | 267.19 | X | | 21,632.77 |
| 04/20/2012 | 76953 | david mesenbourg | Salaries and Wages:Ma... | | 604.10 | X | | 21,028.67 |
| 04/20/2012 | 76954 | cheri ottem | Salaries and Wages:Ma... | | 459.05 | X | | 20,569.62 |
| 04/20/2012 | 76955 | frank Thalacker | Salaries and Wages:Ma... | | 1,303.77 | X | | 19,265.85 |
| 04/20/2012 | 76956 | tara adkins | Salaries and Wages:Ba... | | 349.15 | X | | 18,916.70 |
| 04/20/2012 | 76957 | taylor anderson | Salaries and Wages:Ba... | | 261.67 | X | | 18,655.03 |
| 04/20/2012 | 76958 | ivan ayala | Salaries and Wages:Ba... | | 355.69 | X | | 18,299.34 |
| 04/20/2012 | 76959 | jesse blahut | Salaries and Wages:Ba... | | | X | | 18,299.34 |
| 04/20/2012 | 76961 | Blake Bromme | Salaries and Wages:Ba... | | 222.71 | X | | 18,076.63 |
| 04/20/2012 | 76962 | brandon bunton | Salaries and Wages:Ba... | | 107.85 | X | | 17,968.78 |
| 04/20/2012 | 76963 | arianna caauwe | Salaries and Wages:Ba... | | 312.67 | X | | 17,656.11 |
| 04/20/2012 | 76964 | macy connors | Salaries and Wages:Ba... | | 248.82 | X | | 17,407.29 |
| 04/20/2012 | 76966 | julie Dailson | Salaries and Wages:Ba... | | 118.51 | X | | 17,288.78 |
| 04/20/2012 | 76967 | michael dugger | Salaries and Wages:Ba... | | 136.49 | X | | 17,152.29 |
| 04/20/2012 | 76968 | ashley ersfeld | Salaries and Wages:Ba... | | 216.69 | X | | 16,935.60 |
| 04/20/2012 | 76970 | mitchell havemeier | -split- | | 106.42 | X | | 16,829.18 |
| 04/20/2012 | 76971 | carolyn hilpsch | Salaries and Wages:Ba... | | 270.83 | X | | 16,558.35 |
| 04/20/2012 | 76972 | james hobbs | Salaries and Wages:Ba... | | 236.58 | X | | 16,321.77 |
| 04/20/2012 | 76973 | kellie hovland | Salaries and Wages:Ba... | | 213.39 | X | | 16,108.38 |
| 04/20/2012 | 76975 | travis jackson | Salaries and Wages:Ba... | | 124.99 | X | | 15,983.39 |
| 04/20/2012 | 76976 | riely jesme | Salaries and Wages:Ba... | | 101.97 | X | | 15,881.42 |
| 04/20/2012 | 76977 | Jessica Kromrey | Salaries and Wages:Ba... | | 207.00 | X | | 15,674.42 |
| 04/20/2012 | 76982 | nathan Mcdermott | Salaries and Wages:Ba... | | 310.72 | X | | 15,363.70 |

Uptown Tavern

5/17/2012 1:30 PM

Register: Crown Bank 1116920

From 04/01/2012 through 04/30/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/20/2012 | 76984 | leo mclaurin | Salaries and Wages:Ba... | | 107.86 | X | | 15,255.84 |
| 04/20/2012 | 76985 | samantha michaelson | Salaries and Wages:Ba... | | 278.62 | X | | 14,977.22 |
| 04/20/2012 | 76991 | breanna partanen | Salaries and Wages:Ba... | | 241.54 | X | | 14,735.68 |
| 04/20/2012 | 76992 | kellie peterson | Salaries and Wages:Ba... | | 162.83 | X | | 14,572.85 |
| 04/20/2012 | 76993 | jana podgorak | Salaries and Wages:Ba... | | 200.17 | X | | 14,372.68 |
| 04/20/2012 | 76995 | jay sadowski | Salaries and Wages:Ba... | | 347.62 | X | | 14,025.06 |
| 04/20/2012 | 76996 | brittany schwanbeck | Salaries and Wages:Ba... | | 129.42 | X | | 13,895.64 |
| 04/20/2012 | 76997 | anthony theisen | Salaries and Wages:Ba... | | 96.03 | X | | 13,799.61 |
| 04/20/2012 | 76998 | kara zarate kneen | Salaries and Wages:Ba... | | 146.17 | X | | 13,653.44 |
| 04/20/2012 | 77003 | kelsey legler | Salaries and Wages:Ser... | | 121.98 | X | | 13,531.46 |
| 04/20/2012 | 77005 | garret plumley | Salaries and Wages:Ser... | | 53.80 | X | | 13,477.66 |
| 04/20/2012 | 77007 | vernon sawyer | Salaries and Wages:Ser... | | 230.39 | X | | 13,247.27 |
| 04/20/2012 | 77008 | Jessica Scheid | Salaries and Wages:Ser... | | 67.45 | X | | 13,179.82 |
| 04/20/2012 | 77009 | Jose Morocho | Salaries and Wages:Kit... | | 854.27 | X | | 12,325.55 |
| 04/20/2012 | 77010 | victoria ocampo | Salaries and Wages:Kit... | | 322.84 | X | | 12,002.71 |
| 04/20/2012 | 77011 | randall andrews | Salaries and Wages:Ho... | | 97.56 | X | | 11,905.15 |
| 04/20/2012 | 77012 | jonathan brack | Salaries and Wages:Ho... | | 110.58 | X | | 11,794.57 |
| 04/20/2012 | 77013 | Daniel Countryman | Salaries and Wages:Ho... | | 383.28 | X | | 11,411.29 |
| 04/20/2012 | 77014 | mikhail milyavsky | Salaries and Wages:Ho... | | 85.22 | X | | 11,326.07 |
| 04/20/2012 | 77016 | allan moles | Salaries and Wages:Ho... | | 113.96 | X | | 11,212.11 |
| 04/20/2012 | 77018 | andrew stein | Salaries and Wages:Ho... | | 130.11 | X | | 11,082.00 |
| 04/20/2012 | 77019 | anthony wilson | Salaries and Wages:Ho... | | 29.81 | X | | 11,052.19 |
| 04/20/2012 | 77021 | ivan camacho | Salaries and Wages:Se... | | 185.88 | X | | 10,866.31 |
| 04/20/2012 | 77023 | matt ciernia | Salaries and Wages:Se... | | 315.58 | X | | 10,550.73 |
| 04/20/2012 | 77024 | Jesus Garcia Carrillo | Salaries and Wages:Se... | | 102.57 | X | | 10,448.16 |
| 04/20/2012 | 77025 | jackson hanks | Salaries and Wages:Se... | | 159.55 | X | | 10,288.61 |
| 04/20/2012 | 77026 | alex larson | Salaries and Wages:Se... | | 692.73 | X | | 9,595.88 |
| 04/20/2012 | 77027 | rudy lopez velazquez | Salaries and Wages:Ba... | | 267.39 | X | | 9,328.49 |
| 04/20/2012 | 77029 | Luis Molzna | Salaries and Wages:Kit... | | 175.95 | X | | 9,152.54 |
| 04/20/2012 | 77030 | marcos ortega | Salaries and Wages:Se... | | 807.79 | X | | 8,344.75 |
| 04/20/2012 | 77032 | Sarah Townsend | Salaries and Wages:Kit... | | 279.72 | X | | 8,065.03 |
| 04/20/2012 | 77033 | marvin vicente | Salaries and Wages:Kit... | | 129.67 | X | | 7,935.36 |
| 04/20/2012 | New Hires | | Salaries and Wages:Pa... | | 218.50 | X | | 7,716.86 |
| 04/20/2012 | Sales Tax | | Sales Tax:Food [split] | | 23,851.00 | X | | -16,134.14 |
| 04/20/2012 | 20120420 | | Income:Bottle Beer [sp... | Friday 4/20/12 | | X | 3,883.00 | -12,251.14 |
| 04/20/2012 | 20120420 | | Income:Bottle Beer [sp... | CC Fri 4/20/12 | | X | 11,213.42 | -1,037.72 |
| 04/20/2012 | 20120420 | | Income:Bottle Beer [sp... | Amex Fri 4/20/... | | X | 801.25 | -236.47 |
| 04/20/2012 | PR Garn | | Salaries and Wages:Ga... | | 1,158.16 | X | | -1,394.63 |
| 04/20/2012 | PR Tax | | Salaries and Wages:Pa... | | 7,582.83 | X | | -8,977.46 |
| 04/21/2012 | 20120421 | | Income:Bottle Beer [sp... | Saturday 4/21/12 | | X | 2,465.00 | -6,512.46 |

Uptown Tavern

5/17/2012 1:30 PM

Register: Crown Bank 1116920

From 04/01/2012 through 04/30/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/21/2012 | 20120421 | | Income:Bottle Beer [sp... | CC Sat 4/21/12 | | X | 10,814.54 | 4,302.08 |
| 04/21/2012 | 20120421 | | Income:Bottle Beer [sp... | Amex Sat 4/21/... | | X | 848.35 | 5,150.43 |
| 04/22/2012 | 20120422 | | Income:Bottle Beer [sp... | Sunday 4/22/12 | | X | 942.00 | 6,092.43 |
| 04/22/2012 | 20120422 | | Income:Bottle Beer [sp... | CC sun 4/22/12 | | X | 3,132.23 | 9,224.66 |
| 04/22/2012 | 20120422 | | Income:Bottle Beer [sp... | Amex Sun 4/22... | | X | 127.04 | 9,351.70 |
| 04/23/2012 | 50699 | Brian Priefer | Direct Operating Expe... | Monday Movie... | 150.00 | X | | 9,201.70 |
| 04/23/2012 | 50719 | Loss Control Services | Direct Operating Expe... | Liquor Class 4/... | 250.00 | X | | 8,951.70 |
| 04/23/2012 | 20120423 | | Income:Bottle Beer [sp... | Monday 4/23/12 | | X | 516.00 | 9,467.70 |
| 04/23/2012 | 20120423 | | Income:Bottle Beer [sp... | CC Mon 4/23/12 | | X | 1,425.25 | 10,892.95 |
| 04/24/2012 | 50700 | Brian Priefer | Direct Operating Expe... | Tuesday Night ... | 150.00 | X | | 10,742.95 |
| 04/24/2012 | 20120424 | | Income:Bottle Beer [sp... | Tuesday 4/24/12 | | X | 1,814.00 | 12,556.95 |
| 04/24/2012 | 20120424 | | Income:Bottle Beer [sp... | CC Tue 4/24/12 | | X | 4,397.27 | 16,954.22 |
| 04/24/2012 | 20120424 | | Income:Bottle Beer [sp... | Amex Tue 4/24... | | X | 163.39 | 17,117.61 |
| 04/25/2012 | Card | General Parts | Direct Operating Expe... | Gaskets | 172.04 | X | | 16,945.57 |
| 04/25/2012 | 50735 | Miguel Pena | Accounts Payable | | 900.00 | X | | 16,045.57 |
| 04/25/2012 | 20120425 | | Income:Bottle Beer [sp... | Wednesday 4/2... | | X | 552.00 | 16,597.57 |
| 04/25/2012 | 20120425 | | Income:Bottle Beer [sp... | CC Wed 4/25/12 | | X | 3,619.88 | 20,217.45 |
| 04/25/2012 | 20120425 | | Income:Bottle Beer [sp... | Amex Wed 4/2... | | X | 255.02 | 20,472.47 |
| 04/26/2012 | 50704 | Hohensteins | Accounts Payable | | 301.65 | X | | 20,170.82 |
| 04/26/2012 | 50723 | Ameripride | Accounts Payable | | 503.89 | X | | 19,666.93 |
| 04/26/2012 | 50724 | Capital Beverage | Accounts Payable | | 1,016.90 | X | | 18,650.03 |
| 04/26/2012 | 50725 | JJ Taylor | Accounts Payable | | 1,415.55 | X | | 17,234.48 |
| 04/26/2012 | 50726 | Johnson Brothers | Accounts Payable | | 3,395.17 | X | | 13,839.31 |
| 04/26/2012 | 50728 | Reinhart | Accounts Payable | | 362.21 | X | | 13,477.10 |
| 04/26/2012 | 50729 | Roma | Accounts Payable | | 689.67 | X | | 12,787.43 |
| 04/26/2012 | 50732 | Trio Supply | Accounts Payable | | 190.27 | X | | 12,597.16 |
| 04/26/2012 | 50733 | Wirtz | Accounts Payable | | 1,041.40 | X | | 11,555.76 |
| 04/26/2012 | 50734 | Wirtz | Accounts Payable | | 819.66 | X | | 10,736.10 |
| 04/26/2012 | 20120426 | | Income:Bottle Beer [sp... | Thursday 4/26/... | | X | 782.00 | 11,518.10 |
| 04/27/2012 | Autopay | Comcast-A | Accounts Payable | 877210600162... | 185.35 | X | | 11,332.75 |
| 04/27/2012 | 50737 | Robert Hilleren | Direct Operating Expe... | 4/16/12-4/22/12 | 140.00 | X | | 11,192.75 |
| 04/27/2012 | 50738 | Sysco | Accounts Payable | | 2,707.41 | X | | 8,485.34 |
| 04/27/2012 | 20120427 | | Income:Bottle Beer [sp... | Friday 4/24/12 | | X | 3,449.00 | 11,934.34 |
| 04/27/2012 | PR Fee | | Salaries and Wages:Pa... | | 36.00 | X | | 11,898.34 |
| 04/28/2012 | 20120428 | | Income:Bottle Beer [sp... | Saturday 4/28/12 | | X | 3,441.00 | 15,339.34 |
| 04/29/2012 | 20120429 | | Income:Bottle Beer [sp... | Sunday 4/29/12 | | X | 1,144.00 | 16,483.34 |
| 04/30/2012 | Serv Chg | | Direct Operating Expe... | | 239.99 | X | | 16,243.35 |
| 04/01/2012 | 50666 | Lagoon Partners, LLC | Accounts Payable | April 2012 | 15,181.83 | * | | -7,113.16 |
| 04/02/2012 | 50621 | Brian Priefer | Direct Operating Expe... | 4/2/12 Monday... | 150.00 | * | | -7,263.16 |
| 04/04/2012 | 50645 | Walmart | Direct Operating Expe... | | 78.51 | * | | -7,341.67 |

Uptown Tavern

5/17/2012 1:30 PM

Register: Crown Bank 1116920

From 04/01/2012 through 04/30/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/06/2012 | 50661 | Home Depot | Direct Operating Expe... | | 570.65 | * | | -7,912.32 |
| 04/09/2012 | 50663 | MN PC Doodle | Accounts Payable | 128-Security S... | 921.40 | * | | -8,833.72 |
| 04/13/2012 | 50716 | US Trustee Program | Direct Operating Expe... | 644-11-47016 ... | 4,875.00 | * | | -13,708.72 |
| 04/13/2012 | 50742 | Employers Preferred ... | Insurance:Workers Co... | EIG 14791580... | 2,587.90 | * | | -16,296.62 |
| 04/18/2012 | 50707 | Office Depot | Direct Operating Expe... | | 238.68 | * | | -16,535.30 |
| 04/20/2012 | 76960 | chloe boynton | Salaries and Wages:Ba... | | 225.25 | * | | -16,760.55 |
| 04/20/2012 | 76965 | Caleb Crossley | Salaries and Wages:Ba... | | 197.14 | * | | -16,957.69 |
| 04/20/2012 | 76969 | robert germinaro | Salaries and Wages:Ba... | | 87.22 | * | | -17,044.91 |
| 04/20/2012 | 76974 | richard Howthorne | Salaries and Wages:Ba... | | 43.78 | * | | -17,088.69 |
| 04/20/2012 | 76979 | jaime lilleodden | Salaries and Wages:Ba... | | 88.13 | * | | -17,176.82 |
| 04/20/2012 | 76986 | grant mixdorf | Salaries and Wages:Ba... | | 13.72 | * | | -17,190.54 |
| 04/20/2012 | 76987 | Jeffrey Montague | Salaries and Wages:Ba... | | 55.14 | * | | -17,245.68 |
| 04/20/2012 | 76990 | Rachel Oestreich | Salaries and Wages:Ba... | | 136.18 | * | | -17,381.86 |
| 04/20/2012 | 76994 | weston reemer | Salaries and Wages:Ba... | | 140.54 | * | | -17,522.40 |
| 04/20/2012 | 76999 | Aaron Binman | Salaries and Wages:Ser... | | 336.40 | * | | -17,858.80 |
| 04/20/2012 | 77002 | lance kulaszewicz | Salaries and Wages:Ser... | | 201.47 | * | | -18,060.27 |
| 04/20/2012 | 77004 | tella martin | Salaries and Wages:Ser... | | 770.88 | * | | -18,831.15 |
| 04/20/2012 | 77006 | brianna sadler | Salaries and Wages:Ser... | | 96.41 | * | | -18,927.56 |
| 04/20/2012 | 77015 | matthew molden | Salaries and Wages:Ho... | | 201.70 | * | | -19,129.26 |
| 04/20/2012 | 77031 | Carlos Rosales | Salaries and Wages:Kit... | | 253.43 | * | | -19,382.69 |
| 04/23/2012 | Autopay | NuCo2 | Accounts Payable | 33967969 | 501.88 | * | | -19,884.57 |
| 04/23/2012 | Deposit | | Direct Operating Expe... | | | * | 139.16 | -19,745.41 |
| 04/24/2012 | 50720 | Menards | Direct Operating Expe... | | 308.99 | * | | -20,054.40 |
| 04/24/2012 | 50722 | Mike Fry | Direct Operating Expe... | | 320.00 | * | | -20,374.40 |
| 04/25/2012 | 50727 | Rainbow | Cost of Sales:Bar Other | | 14.66 | * | | -20,389.06 |
| 04/25/2012 | 50730 | Salty Tart | Cost of Sales:Other Food | | 477.20 | * | | -20,866.26 |
| 04/25/2012 | 50736 | Matthew Hatanpa | -split- | Replacement fo... | 147.21 | * | | -21,013.47 |
| 04/26/2012 | 50711 | Salty Tart | Accounts Payable | | 476.55 | * | | -21,490.02 |
| 04/26/2012 | 50731 | Surly | Accounts Payable | | 139.00 | * | | -21,629.02 |
| 04/26/2012 | 20120426 | | Income:Bottle Beer [sp... | CC Thur 4/26/12 | | * | 4,669.00 | -16,960.02 |
| 04/26/2012 | 20120426 | | Income:Bottle Beer [sp... | Amex Thur 4/2... | | * | 329.65 | -16,630.37 |
| 04/27/2012 | 50739 | Next Day Gourmet | Furniture and Equipment | Beer Cooler | 2,531.63 | * | | -19,162.00 |
| 04/27/2012 | 50762 | Larkin Hoffman Daly... | Accounts Payable | 608810 File Nu... | 1,214.50 | * | | -20,376.50 |
| 04/27/2012 | 50763 | Wartchow Law Offic... | Accounts Payable | 11-47016 Thro... | 1,090.11 | * | | -21,466.61 |
| 04/27/2012 | 20120427 | | Income:Bottle Beer [sp... | CC Fri 4/24/12 | | * | 11,518.95 | -9,947.66 |
| 04/27/2012 | 20120427 | | Income:Bottle Beer [sp... | Amex Fri 4/24/... | | * | 713.86 | -9,233.80 |
| 04/28/2012 | 20120428 | | Income:Bottle Beer [sp... | CC Sat 4/28/12 | | * | 13,087.68 | 3,853.88 |
| 04/28/2012 | 20120428 | | Income:Bottle Beer [sp... | Amex Sat 4/28/... | | * | 970.72 | 4,824.60 |
| 04/29/2012 | 20120429 | | Income:Bottle Beer [sp... | CC Sun 4/29/12 | | * | 3,251.14 | 8,075.74 |
| 04/29/2012 | 20120429 | | Income:Bottle Beer [sp... | Amex Sun 4/29... | | * | 159.12 | 8,234.86 |

Uptown Tavern

5/17/2012 1:30 PM

Register: Crown Bank 1116920

From 04/01/2012 through 04/30/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/30/2012 | CC Fees | | Direct Operating Expe... | | 1,530.64 | * | | 6,704.22 |
| 04/30/2012 | CC Fees | | Direct Operating Expe... | | 119.48 | * | | 6,584.74 |
| 04/30/2012 | CC Fees | | Direct Operating Expe... | | 3,053.93 | * | | 3,530.81 |
| 04/30/2012 | 50740 | Demars Signs | Direct Operating Expe... | | 80.34 | * | | 3,450.47 |
| 04/30/2012 | 50749 | Rainbow | Cost of Sales:Bar Other | | 39.96 | * | | 3,410.51 |
| 04/30/2012 | 50757 | Home Depot | Direct Operating Expe... | | 343.01 | * | | 3,067.50 |
| 04/30/2012 | CC Fees | | Direct Operating Expe... | | 7.95 | * | | 3,059.55 |
| 04/30/2012 | 20120430 | | Income:Bottle Beer [sp... | Monday 4/30/12 | | * | 617.00 | 3,676.55 |
| 04/30/2012 | 20120430 | | Income:Bottle Beer [sp... | CC Mon 4/30/12 | | * | 1,074.76 | 4,751.31 |
| 04/30/2012 | 20120430 | | Income:Bottle Beer [sp... | Amex Mon 4/3... | | * | 74.99 | 4,826.30 |
| 04/30/2012 | CC Fees | | Direct Operating Expe... | | 345.38 | * | | 4,480.92 |
| 04/30/2012 | CC Fees | | Direct Operating Expe... | | 0.96 | * | | 4,479.96 |
| 04/01/2012 | 50655 | Plaza I | Loan-Plaza I | | 3,937.50 | | | 31,883.69 |
| 04/01/2012 | 50656 | Plaza I | Loan-Plaza I | | 3,937.50 | | | 27,946.19 |
| 04/01/2012 | 50657 | Plaza I | Loan-Plaza I | | 3,937.50 | | | 24,008.69 |
| 04/01/2012 | 50658 | Plaza I | Loan-Plaza I | | 3,937.50 | | | 20,071.19 |
| 04/06/2012 | 76879 | nedra bland | Salaries and Wages:Ba... | | 34.34 | | | 20,036.85 |
| 04/06/2012 | 76898 | Allegra Kulaszewicz | Salaries and Wages:Ser... | | 65.44 | | | 19,971.41 |
| 04/06/2012 | 76900 | haley lutz | Salaries and Wages:Ba... | | 114.30 | | | 19,857.11 |
| 04/06/2012 | 76902 | becki mckelvey | Salaries and Wages:Ser... | | 89.16 | | | 19,767.95 |
| 04/06/2012 | 76906 | Jeffrey Montague | Salaries and Wages:Ba... | | 152.44 | | | 19,615.51 |
| 04/16/2012 | 50698 | Swisher | Accounts Payable | 04162012 Deli... | 661.85 | | | 18,953.66 |
| 04/17/2012 | 50696 | Dynamic Products M... | Accounts Payable | Order No: 34068 | 443.11 | | | 18,510.55 |
| 04/20/2012 | 76978 | Allegra Kulaszewicz | Salaries and Wages:Ba... | | 57.07 | | | 18,453.48 |
| 04/20/2012 | 76980 | haley lutz | Salaries and Wages:Ba... | | 38.24 | | | 18,415.24 |
| 04/20/2012 | 76981 | Ariana Marston | Salaries and Wages:Ba... | | 41.77 | | | 18,373.47 |
| 04/20/2012 | 76983 | becki mckelvey | Salaries and Wages:Ba... | | 92.85 | | | 18,280.62 |
| 04/20/2012 | 76988 | nick montague | Salaries and Wages:Ba... | | 87.27 | | | 18,193.35 |
| 04/20/2012 | 76989 | Emma Nyguist | Salaries and Wages:Ba... | | 68.24 | | | 18,125.11 |
| 04/20/2012 | 77000 | Nicole Haggestad | Salaries and Wages:Ser... | | 44.03 | | | 18,081.08 |
| 04/20/2012 | 77001 | mariya krasny | Salaries and Wages:Ser... | | 120.55 | | | 17,960.53 |
| 04/20/2012 | 77017 | Nikolas O'Regan | Salaries and Wages:Ho... | | 18.31 | | | 17,942.22 |
| 04/20/2012 | 77020 | geronino callie | Salaries and Wages:Se... | | 83.85 | | | 17,858.37 |
| 04/20/2012 | 77022 | ben chaney | Salaries and Wages:Se... | | 377.30 | | | 17,481.07 |
| 04/20/2012 | 77028 | Miguel Maldonado | Salaries and Wages:Se... | | 156.60 | | | 17,324.47 |
| 04/29/2012 | 50820 | Cozzini Bros., Inc. | Accounts Payable | | 46.34 | | | 17,278.13 |
| 04/29/2012 | 50821 | Trio Supply | Accounts Payable | 044692 | 45.00 | | | 17,233.13 |
| 04/29/2012 | 50822 | Dynamic Products M... | Accounts Payable | 114773 | 40.00 | | | 17,193.13 |
| 04/29/2012 | 50823 | Kevin Cherveny | Accounts Payable | 438651 | 247.88 | | | 16,945.25 |
| 04/30/2012 | 50745 | DPM | Direct Operating Expe... | | | | | 16,945.25 |

Uptown Tavern

5/17/2012 1:30 PM

Register: Crown Bank 1116920

From 04/01/2012 through 04/30/2012

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/30/2012 | 50752 | Salty Tart | Cost of Sales:Other Food | | | | | 16,945.25 |

**DEBTOR:** Uptown Drink, LLC      **CASE NO:** 11-47016-DDO

Form 2-C
# COMPARATIVE BALANCE SHEET
**For Period Ended:** 4/30/2012

|  | Current Month | Petition Date (1) |
|---|---|---|
| ***ASSETS*** | | |
| Current Assets: | | |
| Cash (from Form 2-B, line 5) | $ | $ 0 |
| Accounts Receivable (from Form 2-E) | 0 | 0 |
| Receivable from Officers, Employees, Affiliates | 0 | 0 |
| Inventory | 0 | 0 |
| Other Current Assets :(List) | 0 | 0 |
|  | 0 | 0 |
|    Total Current Assets | $ 0 | $ 0 |
| Fixed Assets: | | |
| Land | $ 0 | $ 0 |
| Building | 0 | 0 |
| Equipment, Furniture and Fixtures | 0 | 0 |
|    Total Fixed Assets | 0 | 0 |
| Less:  Accumulated Depreciation | ( 0 ) | ( 0 ) |
|    Net Fixed Assets | $ 0 | $ 0 |
| Other Assets (List): | | 0 |
|  | 0 | 0 |
|    **TOTAL ASSETS** | $ 0 | $ 0 |
| ***LIABILITIES*** | | |
| Post-petition Accounts Payable (from Form 2-E) | $ 0 | $ 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | 0 | 0 |
| Post-petition Taxes Payable (from Form 2-E) | 0 | 0 |
| Post-petition Notes Payable | 0 | 0 |
| Other Post-petition Payable(List): | 0 | 0 |
|  | 0 | 0 |
|    Total Post Petition Liabilities | $ 0 | $ 0 |
| Pre Petition Liabilities: | | |
| Secured Debt | 0 | 0 |
| Priority Debt | 0 | 0 |
| Unsecured Debt | 0 | 0 |
|    Total Pre Petition Liabilities | $ 0 | $ 0 |
|    **TOTAL LIABILITIES** | $ 0 | $ 0 |
| ***OWNERS' EQUITY*** | | |
| Owner's/Stockholder's Equity | $ 0 | $ 0 |
| Retained Earnings - Prepetition | 0 | 0 |
| Retained Earnings - Post-petition | 0 | 0 |
|    **TOTAL OWNERS' EQUITY** | $ 0 | $ 0 |
|    **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 0 | $ 0 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
*listed on the Debtor's schedules.*

Page 1 of 1
Rev. 01/01/08

1:27 PM

05/17/12

Accrual Basis

## Uptown Tavern
## Balance Sheet
### As of April 30, 2012

|  | Apr 30, 12 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1115815 | -3,000.00 |
| I/C | -25,500.00 |
| Crown Bank 1116920 | -19,112.36 |
| **Total Checking/Savings** | -47,612.36 |
| | |
| **Other Current Assets** | |
| Inventory-Bottle Beer | 640.01 |
| Inventory-Draft Beer | -2,300.34 |
| Inventory-Liquor | 1,127.39 |
| Inventory-Other Food | 8,746.16 |
| Inventory-Wine | -713.07 |
| Prepaid Expense | 87,775.16 |
| **Total Other Current Assets** | 95,275.31 |
| | |
| **Total Current Assets** | 47,662.95 |
| | |
| **Fixed Assets** | |
| Furniture and Equipment | 7,748.26 |
| **Total Fixed Assets** | 7,748.26 |
| | |
| **TOTAL ASSETS** | 55,411.21 |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 8,520.63 |
| **Total Accounts Payable** | 8,520.63 |
| | |
| **Other Current Liabilities** | |
| Gift Card | -3,333.48 |
| **Sales Tax** | |
| Food | 22,421.52 |
| Liquor | 20,629.85 |
| **Total Sales Tax** | 43,051.37 |
| | |
| **Total Other Current Liabilities** | 39,717.89 |
| | |
| **Total Current Liabilities** | 48,238.52 |
| | |
| **Total Liabilities** | 48,238.52 |
| | |
| **Equity** | |
| Retained Earnings | 39,671.90 |
| Net Income | -32,499.21 |
| **Total Equity** | 7,172.69 |
| | |
| **TOTAL LIABILITIES & EQUITY** | 55,411.21 |

**DEBTOR:** Uptown Drink, LLC          **CASE NO:** 11-47016-DDO

## Form 2-D
## PROFIT AND LOSS STATEMENT
**For Period** 4/1/2012 **to** 4/30/2012

|  | Current Month | Accumulated Total (1) |
|---|---|---|
| Gross Operating Revenue | $ | $ 0 |
| Less: Discounts, Returns and Allowances | ( ) | ( 0 ) |
| **Net Operating Revenue** | $ 0 | $ 0 |
| Cost of Goods Sold |  | 0 |
| **Gross Profit** | $ 0 | $ 0 |
| Operating Expenses |  |  |
| Officer Compensation | $ 0 | $ 0 |
| Selling, General and Administrative | 0 | 0 |
| Rents and Leases |  | 0 |
| Depreciation, Depletion and Amortization | 0 | 0 |
| Other (list): |  | 0 |
|  |  | 0 |
| Total Operating Expenses | $ 0 | $ 0 |
| **Operating Income (Loss)** | $ 0 | $ 0 |
| Non-Operating Income and Expenses |  |  |
| Other Non-Operating Expenses | $ | $ 0 |
| Gains (Losses) on Sale of Assets | 0 | 0 |
| Interest Income | 0 | 0 |
| Interest Expense | 0 | 0 |
| Other Non-Operating Income | 0 | 0 |
| Net Non-Operating Income or (Expenses) | $ 0 | $ 0 |
| Reorganization Expenses |  |  |
| Legal and Professional Fees | $ 0 | $ 0 |
| Other Reorganization Expense | 0 | 0 |
| Total Reorganization Expenses | $ 0 | $ 0 |
| **Net Income (Loss) Before Income Taxes** | $ 0 | $ 0 |
| Federal and State Income Tax Expense (Benefit) | 0 | 0 |
| **NET INCOME (LOSS)** | $ 0 | $ 0 |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

Accrual Basis

**Uptown Drinks LLC**
# Profit & Loss
### April 2012

| | April 2012 | % of Income |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Gross Income** | | |
| **Sales Income/Gross** | | |
| Food/N/A Beverages | 72,466.29 | 23.86% |
| Liquor | 142,687.15 | 46.98% |
| Draft Beer | 57,574.58 | 18.95% |
| Bottle Beer | 28,490.94 | 9.38% |
| Wine | 2,528.13 | 0.83% |
| Sales Income - Other | | 0.0% |
| **Total Sales Income** | 303,747.09 | 100.0% |
| **Sales Income/Comps** | | |
| Food/N/A Beverages | 4,565.91 | 6.3% |
| Liquor | 6,651.82 | 4.66% |
| Draft Beer | 675.14 | 1.17% |
| Bottle Beer | 8,547.50 | 30.0% |
| Wine | 81.00 | 3.2% |
| **Sales Income/Discounts** | | |
| Food/N/A Beverages | 28,293.43 | 39.04% |
| Liquor | 20,314.93 | 14.24% |
| Draft Beer | 14,089.93 | 24.47% |
| Bottle Beer | 2,429.88 | 8.53% |
| Wine | 104.47 | 4.13% |
| | | |
| Net Income-Food/N/A Beverages | 39,606.95 | 18.17% |
| Net Income-Liquor | 115,720.40 | 53.08% |
| Net Income-Bottle Beer | 17,513.56 | 8.03% |
| Net Income-Draft Beer | 42,809.51 | 19.64% |
| Net Income-Wine | 2,342.66 | 1.07% |
| Net Income-Other | 0.00 | 0.0% |
| **Net Income** | 217,993.08 | 100.0% |
| | | |
| | | |
| **Expenses** | | |
| **Cost of sales** | | |
| Food/N/A Beverages | 16,542.50 | 22.83% |
| Bar Other | 101.94 | 0.14% |
| Liquor | 29,663.52 | 20.79% |
| Bottle Beer | 5,535.76 | 19.43% |
| Draft Beer | 11,524.66 | 20.02% |
| Wine | 770.98 | 30.5% |
| **Total Cost of sales** | 64,139.36 | 21.12% |
| | | |
| **Salaries and Wages** | | |
| Servers 003 | 10,820.19 | 3.56% |
| Bartend 002 | 8,372.11 | 2.76% |
| Security 06 | 3,104.30 | 1.02% |
| Host 005 | 2,643.25 | 0.87% |
| Kitchen 004 | 11,357.79 | 3.74% |
| Management | 6,263.05 | 2.06% |
| Payroll Taxes | 17,439.86 | 5.74% |
| Payroll Fees | 449.00 | 0.15% |
| **Total Salaries and Wages** | 60,449.55 | 19.9% |

Accrual Basis

**Uptown Drink LLC**
# Profit & Loss
### April 2012

| | April 2012 | % of Income |
|---|---|---|
| **Direct Operating Expense** | | |
| Janitorial | 3,400.00 | 1.12% |
| Paper | 1,871.26 | 0.62% |
| Cleaning Supplies | 674.93 | 0.22% |
| Operating Supplies | -47.99 | -0.02% |
| Linens | 1,867.46 | 0.61% |
| Smallwares | -800.09 | -0.26% |
| Repairs and Maintenance | 5,678.17 | 1.87% |
| Credit Card Fees | 4,946.10 | 1.63% |
| Bank Service Charges | 359.47 | 0.12% |
| Licenses and Permits | 387.28 | 0.13% |
| Equipment Rental | 804.30 | 0.26% |
| Extermination | 80.83 | 0.03% |
| Office Expense | 358.14 | 7.84% |
| Kitchen Supplies | 345.88 | 5.2% |
| Delivery Charge | 345.88 | 0.11% |
| Parking | 100.00 | 0.03% |
| Cash over/short | 72.29 | 0.02% |
| Advertising | 941.78 | 20.63% |
| Contract Services | 1,271.40 | 19.11% |
| Professional Fees | 7,179.61 | 2.36% |
|     Food Use Tax | 106.50 | 0.04% |
|     Liquor Use Tax | 327.88 | 0.11% |
| Use Tax | **434.38** | 0.14% |
| Utilities | | |
|     Gas and Electric | 4,679.24 | 1.54% |
|     Water | 1,484.73 | 0.49% |
|     Telephone | 217.77 | 0.07% |
|     Cable | 800.69 | 0.26% |
|     Waste Services | 1,122.15 | 0.37% |
| Total Utilities | **8,304.58** | **2.73%** |
| Insurance | 2,654.11 | 0.87% |
| **Total Direct Operating Expense** | **41,664.15** | **13.72%** |
| **Leasehold Expense** | | |
|     Rent | 20,033.00 | 6.6% |
|     CAM | 9,930.66 | 3.27% |
|     Storage | 400.00 | 0.13% |
| Total Leasehold Expense | **30,363.66** | **10.0%** |
| **Total Expense** | **196,616.72** | **64.73%** |
| **Net Ordinary Income** | **21,376.36** | **7.04%** |
| **Net Income** | **21,376.36** | **7.04%** |
| **Debt Service** | | |
|     Loan/Plaza I | 15,750.00 | 5.19% |
| **Total Debt Service** | **15,750.00** | **5.19%** |

Accrual Basis

# Uptown Drink LLC

## Profit & Loss

### April 2012

|  | April 2012 | % of Income |
|---|---|---|
| **Net Income after Debt Service** | 5,626.36 | 1.85% |

**DEBTOR:** Uptown Drink, LLC        **CASE NO:** 11-47016-DDO

### Form 2-E
### SUPPORTING SCHEDULES
**For Period:** 4/1/2012 **to** 4/30/2012

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | |
| Federal | $ 0 | $ 0 | $ 4540.59 | | ACH-ADP | $ -4540.59 |
| State | 0 | 0 | 2145.19 | | ACH-ADP | -2145.19 |
| FICA Tax Withheld | 0 | 0 | 3847.32 | | ACH-ADP | -3847.32 |
| Employer's FICA Tax | 0 | 0 | 5209.26 | | ACH-ADP | -5209.26 |
| Unemployment Tax | | | | | | |
| Federal | 0 | 0 | 378.17 | | ACH-ADP | -378.17 |
| State | 0 | 0 | 1347.54 | | ACH-ADP | -1347.54 |
| Sales, Use & Excise Taxes | 0 | 0 | 23851 | | | 23851 |
| Property Taxes | 0 | 0 | 0 | | | 0 |
| Accrued Income Tax: | | | | | | |
| Federal | 0 | 0 | 0 | | | 0 |
| State | 0 | 0 | 0 | | | 0 |
| Other: _____ | 0 | 0 | 0 | | | 0 |
| TOTALS | $ 0 | $ 0 | $ 41319.07 | | $ | 6382.93 |

*(1) For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.*

### INSURANCE SCHEDULE

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | Employers | $ 100/500/100 | 4.1.13 | 5.19.12 |
| General Liability | State National | $ 1000000/ 2000000 | 6.4.12 | $ 5.19.12 |
| Property (Fire, Theft) | State National | $ 750000 Cont. $ 45000 Bus. Income | 6.4.12 | $ 5.30.12 |
| Vehicle | N/A | $ N/A | | $ N/A |
| Other (list): Liquor | State National | $ 100000/ 1000000 | 6.4.12 | $ 5.30.12 |
| | | $ | | $ |

**DEBTOR:** Uptown Drink, LLC                                    **CASE NO:**   11-47016-DDO

## Form 2-E
## SUPPORTING SCHEDULES
For Period:   4/1/2012          to   4/30/2012

### ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING

| Due | Accounts Receivable | Post Petition Accounts Payable |
|---|---|---|
| Under 30 days | $          0.00 | $          0.00 |
| 30 to 60 days | 0.00 | 0.00 |
| 61 to 90 days | 0.00 | 0.00 |
| 91 to 120 days | 0.00 | 0.00 |
| Over 120 days | 0.00 | 0.00 |
| **Total Post Petition** | 0.00 | |
| **Pre Petition Amounts** | 0.00 | |
| Total Accounts Receivable | $          0.00 | |
| Less: Bad Debt Reserve | 0.00 | |
| **Net Accounts Receivable (to Form 2-C)** | $          0.00 | |
| **Total Post Petition Accounts Payable** | | $          0.00 |

*\* Attach a detail listing of accounts receivable and post-petition accounts payable*

### SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| Debtor's Counsel | $          0 | $    2475 | $    1780.64 | $ | 0 |
| Counsel for Unsecured | | | | | 0 |
|     Creditors' Committee | 0 | | 1214.5 | | 0 |
| Trustee's Counsel | 0 | 0 | 4875 | | 0 |
| Accountant | 0 | 0 | | | 0 |
| Other: | 0 | 0 | 0 | | 0 |
| Total | $          0 | $    2475 | $    7870.14 | $ | 5651.14 |

*Balance due to include fees and expenses incurred but not yet paid.*

### SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| | | | $ |
| | | | |
| | | | |

*\*\*List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer or director.*

Page 2 of 2
Rev. 01/01/08

1:34 PM

05/17/12

# Uptown Tavern
## A/P Aging Summary
### As of April 30, 2012

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| All Safe | 390.87 | 0.00 | 0.00 | 0.00 | 0.00 | 390.87 |
| CenterPoint Energy-A | 0.00 | 1,201.26 | 0.00 | 0.00 | 0.00 | 1,201.26 |
| Century Link-A | 217.77 | 0.00 | 0.00 | 0.00 | 0.00 | 217.77 |
| Comcast-A | 0.00 | 407.76 | 0.00 | 0.00 | 0.00 | 407.76 |
| JJ Taylor | 0.00 | 0.00 | 0.00 | -50.00 | 0.00 | -50.00 |
| Johnson Brothers | 0.00 | -17.44 | 0.00 | -33.42 | 0.00 | -50.86 |
| Miguel Pena | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| Minneapolis Finance Department-A | 0.00 | 1,484.73 | 0.00 | 0.00 | 0.00 | 1,484.73 |
| Randys-A | 0.00 | 1,122.15 | 0.00 | 0.00 | 0.00 | 1,122.15 |
| Roma | 0.00 | -381.03 | 0.00 | 0.00 | 0.00 | -381.03 |
| Xcel Energy-A | 3,477.98 | 0.00 | 0.00 | 0.00 | 0.00 | 3,477.98 |
| **TOTAL** | **4,786.62** | **3,817.43** | **0.00** | **-83.42** | **0.00** | **8,520.63** |

**DEBTOR:**  Uptown Drink, LLC                    **CASE NO:**  11-47016-DDO

## Form 2-F
### QUARTERLY FEE SUMMARY *
**For the Month Ended:**  4/30/2012

| Month | Year | | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|---|---|---|---|---|---|---|
| January | 2012 | $ | 189062.8 | | | |
| February | 2012 | | 206264.93 | | | |
| March | 2012 | | 225702.48 | | | |
| TOTAL 1st Quarter | | $ | 621030.21 $ | 4,875.00 | 50716 | 4/13/2012 |
| April | 2012 | $ | 238133.68 | | | |
| May | | | 0 | | | |
| June | | | 0 | | | |
| TOTAL 2nd Quarter | | $ | 238133.68 $ | | | |
| July | | $ | 0 | | | |
| August | | | 0 | | | |
| September | | | 0 | | | |
| TOTAL 3rd Quarter | | $ | 0 $ | | | |
| October | | $ | 0 | | | |
| November | | | 0 | | | |
| December | | | 0 | | | |
| TOTAL 4th Quarter | | $ | 0 $ | | | |

### FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999.................. | $325 | $1,000,000 to $1,999,999............. | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999............. | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999............. | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999........ | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999........ | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more.................. | $30,000 |

* This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

** Should agree with line 3, Form 2-B. Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

**DEBTOR:**   Uptown Drink, LLC _____      **CASE NO:** 11-47016-DDO _____

**Form 2-G**
# NARRATIVE
**For Period Ending _____ 4/30/2012 _____**

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.



https://webcash.bankexpress.com/spacescfxweb.pfsrs/accounts/get_statemen...

6600 FRANCE AVENUE SOUTH, SUITE 125 · EDINA, MN 55435          952-285-5800 (PHONE) 952-285-5900 (FAX)
601 MARQUETTE AVENUE, SUITE 125 · MINNEAPOLIS, MN 55402        612-746-5050 (PHONE) 612-746-5055 (FAX)
CROWN-BANK.COM                                                 TELEBANK ACCESS LINE      866-482-5992

```
                                    30
    UPTOWN DRINK LLC                35
    DEBTOR IN POSSESSION           268
    5858 BLACKSHIRE PATH                    BUSINESS CHECKING
    INVER GROVE HEIGHTS MN  55076           ACCOUNT:          1116920
                                            03/31/12 THRU 04/30/12
                                            DOCUMENT COUNT:       303
                                                             PAGE  1

        THANK YOU FOR BANKING WITH CROWN BANK
```

```
===============================================================================
                    BUSINESS CHECKING ACCOUNT 1116920
===============================================================================

                                    LAST STATEMENT 03/30/12        37,431.64
    MINIMUM BALANCE        10,454.76     89 CREDITS              216,945.39
    AVERAGE BALANCE        33,366.08    294 DEBITS               238,133.68
                                    THIS STATEMENT 04/30/12       16,243.35

            - - - - - - - - - DEPOSITS - - - - - - - - -
    REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT
            04/02     443.00       04/11     270.00       04/20     809.75
            04/02     588.00       04/11     630.00       04/23     942.00
            04/02   1,624.00       04/12     108.22       04/23   2,465.00
            04/02   2,479.00       04/13     451.00       04/23   3,883.00
            04/02   3,690.00       04/13   1,398.00       04/26     516.00
            04/04     841.00       04/16   1,008.00       04/26     552.00
            04/04     890.00       04/16   1,734.00       04/26   1,814.00
            04/06     473.00       04/16   2,573.00       04/27     782.00
            04/06   1,475.00       04/19     292.00       04/30   1,144.00
            04/09     943.00       04/19     582.00       04/30   3,441.00
            04/09   1,228.00       04/19     911.00       04/30   3,449.00
            04/09   1,571.00       04/20     722.00
```

```
            - - - - - - - - OTHER CREDITS - - - - - - - - -
    DESCRIPTION                                            DATE       AMOUNT
    AMERICAN EXPRESS SETTLEMENT 3220464093                 04/02       223.31
    ASSOC BANK MERCH DEPOSIT 846503528883                  04/02     2,776.65
    AMERICAN EXPRESS SETTLEMENT 3220464093                 04/03       230.81
    ASSOC BANK MERCH DEPOSIT 846503528883                  04/03     4,166.83
    ASSOC BANK MERCH DEPOSIT 846503528883                  04/03    10,175.14
    ASSOC BANK MERCH DEPOSIT 846503528883                  04/03    15,865.02
    AMERICAN EXPRESS SETTLEMENT 3220464093                 04/04       443.71
    ASSOC BANK MERCH DEPOSIT 846503528883                  04/04     6,557.09
    AMERICAN EXPRESS SETTLEMENT 3220464093                 04/05       844.68
    ASSOC BANK MERCH DEPOSIT 846503528883                  04/05     2,412.84
    AMERICAN EXPRESS SETTLEMENT 3220464093                 04/06       232.95
    ASSOC BANK MERCH DEPOSIT 846503528883                  04/06     2,311.88
    AMERICAN EXPRESS SETTLEMENT 3220464093                 04/09       107.09
    AMERICAN EXPRESS SETTLEMENT 3220464093                 04/09       323.22
                        * * * C O N T I N U E D * * *
```

https://secure.davidxpress.com/pricefixweb.ebs/accounts/get_statemen...



**CROWN BANK**

6600 FRANCE AVENUE SOUTH, SUITE 125 • EDINA, MN 55435
601 MARQUETTE AVENUE, SUITE 125 • MINNEAPOLIS, MN 55402
CROWN-BANK.COM

952-285-5800 (PHONE) 952-285-5900 (FAX)
612-746-5050 (PHONE) 612-746-5055(FAX)
TELEBANK ACCESS LINE          866-482-5992

```
                                        30
        UPTOWN DRINK LLC                35
        DEBTOR IN POSSESSION           268
        5858 BLACKSHIRE PATH                    BUSINESS CHECKING
        INVER GROVE HEIGHTS MN   55076          ACCOUNT:              1116920

                                                03/31/12 THRU 04/30/12
                                                DOCUMENT COUNT:          303
                                                                 PAGE   2
```

```
=====================================================================================
                     BUSINESS CHECKING ACCOUNT 1116920
=====================================================================================
                - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                              DATE        AMOUNT
ASSOC BANK MERCH DEPOSIT 846503528883                   04/09      2,682.30
AMERICAN EXPRESS SETTLEMENT 3220464093                  04/10        250.72
ASSOC BANK MERCH DEPOSIT 846503528883                   04/10      7,757.51
ASSOC BANK MERCH DEPOSIT 846503528883                   04/10      7,990.31
ASSOC BANK MERCH DEPOSIT 846503528883                   04/10     14,607.94
AMERICAN EXPRESS SETTLEMENT 3220464093                  04/11        752.20
ASSOC BANK MERCH DEPOSIT 846503528883                   04/11      2,605.41
ADP TX/FINCL SVC ADP - TAX 57V4C 3371430VV              04/12          2.75
AMERICAN EXPRESS SETTLEMENT 3220464093                  04/12        838.26
ASSOC BANK MERCH DEPOSIT 846503528883                   04/12      1,285.80
AMERICAN EXPRESS SETTLEMENT 3220464093                  04/13        139.24
ASSOC BANK MERCH DEPOSIT 846503528883                   04/13      1,309.69
AMERICAN EXPRESS SETTLEMENT 3220464093                  04/16         52.94
AMERICAN EXPRESS SETTLEMENT 3220464093                  04/16         96.21
ASSOC BANK MERCH DEPOSIT 846503528883                   04/16      1,403.90
AMERICAN EXPRESS SETTLEMENT 3220464093                  04/17        234.59
ASSOC BANK MERCH DEPOSIT 846503528883                   04/17      3,519.57
ASSOC BANK MERCH DEPOSIT 846503528883                   04/17      8,715.73
AMERICAN EXPRESS SETTLEMENT 3220464093                  04/18        559.87
ASSOC BANK MERCH DEPOSIT 846503528883                   04/18      3,070.46
ASSOC BANK MERCH DEPOSIT 846503528883                   04/18     19,251.05
ASSOC BANK MERCH DEPOSIT 846503528883                   04/19        597.35
AMERICAN EXPRESS SETTLEMENT 3220464093                  04/20      1,058.07
ASSOC BANK MERCH DEPOSIT 846503528883                   04/20      1,064.45
AMERICAN EXPRESS SETTLEMENT 3220464093                  04/23         12.65
AMERICAN EXPRESS SETTLEMENT 3220464093                  04/23        485.84
ASSOC BANK MERCH DEPOSIT 846503528883                   04/23      2,586.00
AMERICAN EXPRESS SETTLEMENT 3220464093                  04/24        221.03
ASSOC BANK MERCH DEPOSIT 846503528883                   04/24      2,572.72
ASSOC BANK MERCH DEPOSIT 846503528883                   04/24     10,814.54
ASSOC BANK MERCH DEPOSIT 846503528883                   04/24     11,213.42
AMERICAN EXPRESS SETTLEMENT 3220464093                  04/25        801.25
Return Check # 50692 Stop Payment                       04/25      1,030.00
ASSOC BANK MERCH DEPOSIT 846503528883                   04/25      3,132.23
AMERICAN EXPRESS SETTLEMENT 3220464093                  04/26        848.35
ASSOC BANK MERCH DEPOSIT 846503528883                   04/26      1,425.25
AMERICAN EXPRESS SETTLEMENT 3220464093                  04/27        127.04
                    * * * C O N T I N U E D * * *
```



## CROWN BANK

6600 FRANCE AVENUE SOUTH, SUITE 125 • EDINA, MN 55435
601 MARQUETTE AVENUE, SUITE 125 • MINNEAPOLIS, MN 55402
CROWN-BANK.COM

952-285-5800 (PHONE) 952-285-5900 (FAX)
612-746-5050 (PHONE) 612-746-5055 (FAX)
TELEBANK ACCESS LINE     866-482-5992

```
                                           30
    UPTOWN DRINK LLC                        35
    DEBTOR IN POSSESSION                   268
    5858 BLACKSHIRE PATH                         BUSINESS CHECKING
    INVER GROVE HEIGHTS MN  55076                ACCOUNT:              1116920

                                              03/31/12 THRU 04/30/12
                                              DOCUMENT COUNT:        303
                                                            PAGE   3
```

==========================================================================
BUSINESS CHECKING ACCOUNT 1116920
==========================================================================
- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| ASSOC BANK MERCH DEPOSIT 846503528883 | 04/27 | 4,397.27 |
| AMERICAN EXPRESS SETTLEMENT 3220464093 | 04/30 | 418.41 |
| ASSOC BANK MERCH DEPOSIT 846503528883 | 04/30 | 3,619.88 |

- - - - - - - - - CHECKS - - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 50428*04/03    110.77 | 50628 04/09    500.00 | 50668 04/13  1,780.64 |
| 50500*04/02  6,904.92 | 50629 04/06    120.00 | 50669 04/13     46.34 |
| 50502*04/09  6,904.91 | 50630 04/10  2,533.01 | 50670 04/16     80.83 |
| 50581*04/04    122.61 | 50631 04/06    546.00 | 50671 04/13    192.79 |
| 50588*04/09    441.07 | 50632 04/09    900.00 | 50672 04/13    900.00 |
| 50591*04/13    150.00 | 50633 04/13    150.00 | 50673 04/20    150.00 |
| 50596 04/09    762.09 | 50634 04/09    486.46 | 50674 04/20    150.00 |
| 50597*04/05    263.71 | 50635 04/09  1,798.85 | 50675 04/16    398.85 |
| 50599*04/12    207.58 | 50636 04/09    479.30 | 50676 04/16  1,365.95 |
| 50602 04/02    532.84 | 50637 04/06  1,670.20 | 50677 04/16    194.95 |
| 50603 04/02    900.00 | 50638 04/09  4,552.92 | 50678 04/13  1,146.45 |
| 50604 04/04    506.88 | 50639 04/11     34.02 | 50679 04/16  3,007.76 |
| 50605 04/02  1,625.70 | 50640 04/09    292.36 | 50680 04/18      5.26 |
| 50606*04/02    369.95 | 50641 04/13    297.73 | 50681 04/16    582.30 |
| 50608 04/02  4,610.72 | 50642 04/12    278.00 | 50682 04/23    407.09 |
| 50609 04/04    148.04 | 50643 04/06     29.00 | 50683 04/20    425.53 |
| 50610 04/04     31.35 | 50644*04/09    496.01 | 50684 04/18    257.00 |
| 50611 04/05    316.26 | 50646 04/11  1,393.50 | 50685 04/16    280.46 |
| 50612 04/16    141.50 | 50647 04/09  1,522.68 | 50686 04/16  1,732.80 |
| 50613 04/27    144.37 | 50648 04/10    668.34 | 50687 04/16  1,298.87 |
| 50614*04/06    139.00 | 50649 04/09    793.86 | 50688 04/13    155.00 |
| 50616 04/02    542.43 | 50650 04/11    660.40 | 50689 04/23  1,822.00 |
| 50617 04/02  1,602.00 | 50651 04/19  3,937.50 | 50690 04/24  1,030.00 |
| 50618 04/02  2,919.77 | 50652*04/12  3,937.50 | 50691 04/16  4,391.78 |
| 50619 04/09    479.82 | 50659 04/10  1,000.00 | 50692 04/24  1,030.00 |
| 50620*04/02    252.68 | 50660*04/12     39.47 | 50693 04/23     37.62 |
| 50622*04/09    150.00 | 50662*04/09  3,997.95 | 50694 04/30     52.85 |
| 50624 04/02    258.90 | 50664 04/30     97.13 | 50695*04/23    470.99 |
| 50625 04/02  4,296.96 | 50665*04/16 15,181.83 | 50697*04/23    900.00 |
| 50626*04/03  3,106.63 | 50667 04/12    381.20 | 50699 04/30    150.00 |

* * *  C O N T I N U E D  * * *



**CROWN BANK**

6600 FRANCE AVENUE SOUTH, SUITE 125 · EDINA, MN 55435      952-285-5800 (PHONE) 952-285-5900 (FAX)
601 MARQUETTE AVENUE, SUITE 125 · MINNEAPOLIS, MN 55402    612-746-5050 (PHONE) 612-746-5055(FAX)
CROWN-BANK.COM                                             TELEBANK ACCESS LINE    866-482-5992

```
                                      30
     UPTOWN DRINK LLC                 35
     DEBTOR IN POSSESSION             268
     5858 BLACKSHIRE PATH                   BUSINESS CHECKING
     INVER GROVE HEIGHTS MN  55076          ACCOUNT:              1116920

                                         03/31/12 THRU 04/30/12
                                         DOCUMENT COUNT:         303
                                                           PAGE  4
```

===========================================================================
BUSINESS CHECKING ACCOUNT 1116920
===========================================================================

- - - - - - - - - -  CHECKS - - - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 50700 04/30      150.00 | 76783 04/13       13.65 | 76893 04/13      139.68 |
| 50701 04/23      478.26 | 76784*04/05      101.42 | 76894 04/13      134.62 |
| 50702 04/23    1,692.00 | 76793*04/03      172.31 | 76895 04/12      189.97 |
| 50703 04/25      443.11 | 76813*04/17      190.03 | 76896 04/09      166.78 |
| 50704 04/30      301.65 | 76818*04/10      430.33 | 76897*04/11      177.67 |
| 50705 04/20      481.65 | 76826*04/02       61.56 | 76899*04/18      221.69 |
| 50706*04/23    4,260.32 | 76836 04/02      164.27 | 76901*04/16      407.82 |
| 50708 04/25        8.04 | 76837*04/16      210.31 | 76903 04/17       22.05 |
| 50709 04/23      473.10 | 76839 04/09      111.83 | 76904 04/11      218.89 |
| 50710*04/23      550.02 | 76840*04/18      117.11 | 76905*04/11       39.27 |
| 50712 04/25      278.00 | 76844*04/09      215.30 | 76907 04/09       75.12 |
| 50713 04/24      311.27 | 76849 04/03       99.84 | 76908 04/11      343.17 |
| 50714 04/23    1,321.00 | 76850*04/02      168.19 | 76909 04/20       65.90 |
| 50715*04/25    1,096.84 | 76859*04/02      302.01 | 76910 04/12      378.81 |
| 50717 04/23      175.00 | 76861*04/12       66.80 | 76911 04/12       96.01 |
| 50718 04/23    3,443.13 | 76870 04/17      519.22 | 76912 04/30      273.87 |
| 50719*04/27      250.00 | 76871 04/09      267.18 | 76913 04/11      233.35 |
| 50723 04/30      503.89 | 76872 04/12      599.32 | 76914 04/10      265.37 |
| 50724 04/30    1,016.90 | 76873 04/09      459.06 | 76915 04/11      140.62 |
| 50725 04/27    1,415.55 | 76874 04/11    1,303.78 | 76916 04/12       92.43 |
| 50726*04/30    3,395.17 | 76875 04/30      538.19 | 76917 04/25      349.56 |
| 50728 04/30      362.21 | 76876 04/09      308.78 | 76918 04/11       88.52 |
| 50729*04/30      689.67 | 76877*04/10       38.45 | 76919 04/19      147.75 |
| 50732 04/30      190.27 | 76880 04/11      274.70 | 76920 04/11      263.85 |
| 50733 04/30    1,041.40 | 76881 04/11      234.11 | 76921 04/13      193.27 |
| 50734 04/30      819.66 | 76882 04/27      108.88 | 76922 04/11      912.49 |
| 50735*04/30      900.00 | 76883 04/10      132.04 | 76923 04/11       62.52 |
| 50737 04/30      140.00 | 76884 04/11      291.34 | 76924 04/12      210.56 |
| 50738*04/30    2,707.41 | 76885 04/09       64.03 | 76925 04/10      284.55 |
| 71169*04/23      159.55 | 76886 04/12      327.48 | 76926 04/10      231.03 |
| 76467*04/24      105.02 | 76887 04/12       26.88 | 76927 04/09      982.04 |
| 76502*04/02       58.36 | 76888*04/10      246.37 | 76928 04/11      240.54 |
| 76712*04/10      362.97 | 76890 04/09      348.61 | 76929 04/11      177.94 |
| 76731*04/05       86.07 | 76891 04/10      274.29 | 76930 04/09      206.64 |
| 76760*04/17      191.63 | 76892 04/10      188.70 | 76931 04/09      353.03 |

```
                       * * *  C O N T I N U E D  * * *
```



**CROWN BANK**

6600 FRANCE AVENUE SOUTH, SUITE 125 · EDINA, MN 55435          952-285-5800 (PHONE) 952-285-5900 (FAX)
601 MARQUETTE AVENUE, SUITE 125 · MINNEAPOLIS, MN 55402        612-746-5050 (PHONE) 612-746-5055(FAX)
CROWN-BANK.COM                                                 TELEBANK ACCESS LINE     866-482-5992

```
                                    30
UPTOWN DRINK LLC                    35
DEBTOR IN POSSESSION               268
5858 BLACKSHIRE PATH                    BUSINESS CHECKING
INVER GROVE HEIGHTS MN  55076           ACCOUNT:              1116920

                                        03/31/12 THRU 04/30/12
                                        DOCUMENT COUNT:         303
                                        PAGE  5
```

==================================================================
BUSINESS CHECKING ACCOUNT 1116920
==================================================================

```
          - - - - - - - - - CHECKS - - - - - - - - - -
CHECK #..DATE......AMOUNT   CHECK #..DATE......AMOUNT   CHECK #..DATE......AMOUNT
 76932 04/09     194.87      76957 04/23     261.67      76998*04/25     146.17
 76933 04/09     444.59      76958*04/24     355.69      77003*04/30     121.98
 76934 04/09     332.87      76961 04/30     222.71      77005*04/24      53.80
 76935 04/12      34.81      76962 04/24     107.85      77007 04/23     230.39
 76936 04/09     213.42      76963 04/27     312.67      77008 04/23      67.45
 76937 04/12      80.30      76964*04/23     248.82      77009 04/24     854.27
 76938 04/27      74.19      76966 04/25     118.51      77010 04/24     322.84
 76939 04/09     132.88      76967 04/24     136.49      77011 04/23      97.56
 76940 04/12     302.21      76968*04/25     216.69      77012 04/30     110.58
 76941 04/12     339.04      76970 04/30     106.42      77013 04/24     383.28
 76942 04/09     303.49      76971 04/25     270.83      77014*04/27      85.22
 76943 04/10     119.74      76972 04/25     236.58      77016*04/23     113.96
 76944 04/12     696.79      76973*04/23     213.39      77018 04/25     130.11
 76945 04/10     350.92      76975 04/25     124.99      77019*04/25      29.81
 76946 04/11     536.23      76976 04/27     101.97      77021*04/23     185.88
 76947 04/10     263.79      76977*04/26     207.00      77023 04/24     315.58
 76948 04/10     437.98      76982*04/30     310.72      77024*04/23     102.57
 76949 04/09     568.67      76984 04/23     107.86      77026 04/26     692.73
 76950 04/10     596.74      76985*04/23     278.62      77027*04/24     267.39
 76951 04/26     521.28      76991 04/24     241.54      77029 04/24     175.95
 76952 04/24     267.19      76992 04/27     162.83      77030*04/30     807.79
 76953 04/24     604.10      76993*04/30     200.17      77032 04/23     279.72
 76954 04/24     459.05      76995 04/24     347.62      77033 04/24     129.67
 76955 04/25   1,303.77      76996 04/30     129.42
 76956 04/30     349.15      76997 04/27      96.03
```

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

```
        - - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                         DATE      AMOUNT
AMERICAN EXPRESS COLLECTION 3220464093              04/02        7.95
STANDARD PARKING WEB 99535 99535                    04/03      100.00
COMCAST COMCAST 6001176548                          04/03      415.55
ASSOC BANK MERCH FEE 846503528883                   04/04      108.80
ASSOC BANK MERCH DISCOUNT 846503528883              04/04    1,235.85
ASSOC BANK MERCH INTERCHNG 846503528883             04/04    3,104.15
                    * * * C O N T I N U E D * * *
```



**CROWN BANK**

6600 FRANCE AVENUE SOUTH, SUITE 125 • EDINA, MN 55435    952-285-5800 (PHONE) 952-285-5900 (FAX)
601 MARQUETTE AVENUE, SUITE 125 • MINNEAPOLIS, MN 55402    612-746-5050 (PHONE) 612-746-5055(FAX)
CROWN-BANK.COM    TELEBANK ACCESS LINE    866-482-5992

```
                                          30
UPTOWN DRINK LLC                          35
DEBTOR IN POSSESSION                     268
5858 BLACKSHIRE PATH                           BUSINESS CHECKING
INVER GROVE HEIGHTS MN  55076                  ACCOUNT:           1116920

                                          03/31/12 THRU 04/30/12
                                          DOCUMENT COUNT:      303
                                          PAGE  6
```

```
===========================================================================
                 BUSINESS CHECKING ACCOUNT 1116920
===========================================================================
           - - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                                         DATE        AMOUNT
AMERICAN EXPRESS COLLECTION 3220464093              04/05          2.02
AMERICAN EXPRESS AXP DISCNT 3220464093              04/05        405.20
CPENERGY MNGCO MGC ACH DR 000005513738              04/05      1,743.93
ADP PAYROLL FEES ADP - FEES 10V4C 9630675           04/06        194.50
RANDYS SANITATIO RANDYS ENV 1 01798062              04/06      1,078.04
ADP TX/FINCL SVC ADP - TAX 536036324018V4C          04/09      1,302.89
ADP TX/FINCL SVC ADP - TAX 57V4C 040614A01          04/09      9,885.24
NUCO2LLC NUCO2ARACH 417170                          04/10         40.10
NUCO2LLC NUCO2ARACH 417170                          04/10        205.30
CITY OF MLPS MPLS UTLTY 6110058304                  04/10      1,400.25
CENTURYLINK AUTO PAY 28243333 382                   04/12        250.57
XCEL ENERGY-MN XCELENERGY 48452233                  04/19      3,473.95
ADP PAYROLL FEES ADP - FEES 10V4C 0209308           04/20        218.50
ADP TX/FINCL SVC ADP - TAX 647035765849V4C          04/23      1,158.16
ADP TX/FINCL SVC ADP - TAX 57V4C 042016A01          04/23      7,582.83
MN DEPT OF REVEN MN Rev pay 000000052378904         04/24     23,851.00
ADP PAYROLL FEES ADP - FEES 10V4C 0495207           04/27         36.00
04/25 POS Purchase V2382785 GENERAL PARTS, LLC 952-9445800 M04/27        172.04
   MN
COMCAST COMCAST 6001623085                          04/27        185.35
SERVICE CHARGE                                      04/30        239.99


        - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

      ********************************************************************
      *                      |  TOTAL FOR  |    TOTAL      *
      *                      | THIS PERIOD | YEAR TO DATE  *
      *---------------------------------------------------------------*
      * TOTAL OVERDRAFT FEES: |       .00   |   1,230.00    *
      *---------------------------------------------------------------*
      * TOTAL RETURNED ITEM FEES: |   .00   |      30.00    *
      ********************************************************************


           - - - - - - - DAILY BALANCE - - - - - - - -
DATE..........BALANCE    DATE..........BALANCE    DATE..........BALANCE
04/02     23,169.51      04/03     49,602.21      04/04     53,583.21
                    * * * C O N T I N U E D * * *
```



**CROWN BANK**

6600 FRANCE AVENUE SOUTH, SUITE 125 • EDINA, MN 55435          952-285-5800 (PHONE) 952-285-5900 (FAX)
601 MARQUETTE AVENUE, SUITE 125 • MINNEAPOLIS, MN 55402       612-746-5050 (PHONE) 612-746-5055(FAX)
CROWN-BANK.COM                                                 TELEBANK ACCESS LINE      866-482-5992

```
                                          30
UPTOWN DRINK LLC                          35
DEBTOR IN POSSESSION                     268
5858 BLACKSHIRE PATH                          BUSINESS CHECKING
INVER GROVE HEIGHTS MN  55076                 ACCOUNT:          1116920

                                         03/31/12 THRU 04/30/12
                                         DOCUMENT COUNT:     303
                                                        PAGE  7
```

==================================================================
BUSINESS CHECKING ACCOUNT 1116920
==================================================================
- - - - - - - DAILY BALANCE - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 04/05     53,922.12 | 04/13     32,862.72 | 04/23     24,459.38 |
| 04/06     54,638.21 | 04/16     10,454.76 | 04/24     13,993.99 |
| 04/09     20,061.25 | 04/17     22,001.72 | 04/25     14,441.04 |
| 04/10     40,597.46 | 04/18     44,282.04 | 04/26     18,175.63 |
| 04/11     37,228.16 | 04/19     39,105.19 | 04/27     20,336.84 |
| 04/12     34,864.96 | 04/20     41,203.85 | 04/30     16,243.35 |

- END OF STATEMENT -

https://test.tfsexpress.com/sites/6/website/accounts/get_statemen...

### BILLING RIGHTS SUMMARY
### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ACCOUNT STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us at the address shown on your statement as soon as possible.  We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.  You can telephone us, but doing so will not preserve your rights.  In your letter, give us the following information.

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.  If you need more information, describe the items you are unsure about.

If you have authorized us to automatically charge your account, you can stop the payment on any amount you think is wrong by mailing us your notice so that we receive it within 3 business days before the schedule payment date.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question.  While we investigate your questions, we cannot report you as delinquent or take action to collect the amount you question.

### IN CASE OF ERRORS OR INQUIRIES
### ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the number on the front of your statement or write us at the address listed as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or questions in writing within 10 business days.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation

5/15/2012 11:19 AM